# EXHIBIT B

IN THE UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF TENNESSEE
EASTERN DIVISION

_____

CONSOLIDATED INDUSTRIES, LLC
d/b/a WEATHER KING PORTABLE BUILDINGS,

            Plaintiff

vs.                          No. 1:22-cv-01230-STA-jay

JESSE A. MAUPIN, et al.,

            Defendants

_____

VIDEO RECORDED DEPOSITION OF:

STEPHANIE GILLESPIE

Taken on behalf of the Plaintiff

Tuesday, May 20, 2025

10:16 a.m.

_____

BERES & ASSOCIATES COURT REPORTERS
Virginia Dodge, RDR, CRR, LCR
P.O. Box 190461
Nashville, Tennessee  37219-0461
(615) 742-2550
virginia@beresandassociates.com

```
 1   APPEARANCES:

 2
     For the Plaintiff:
 3
                 John H. Dollarhide, Esq.
 4               David L. Johnson, Esq.
                 Butler Snow LLP
 5               1320 Adams Street
                 Suite 1400
 6               Nashville, TN 37208
                 (615) 651-6782
 7               john.dollarhide@butlersnow.com
                 (615) 651-6731
 8               david.johnson@butlersnow.com

 9

10   For the Defendants and the Witness:

11               Thomas G. Pasternak, Esq.
                 Taft Stettinius & Hollister LLP
12               111 East Wacker Drive
                 Suite 2600
13               Chicago, IL 60601
                 (312) 836-4134
14               tpasternak@taftlaw.com

15
     Also Present:
16
                 Jill Coker
17               Wade Etherton
                 Jesse Maupin
18
                 Brooke Stevens - Videographer
19               CMLV | Christopher Massey Legal Video
                 Phone/Text:  (615) 364-8147
20               Email:  info@cmlv.us
                 Website:  www.CMLV.us
21

22

23

24

25
```

```
1        A.    Okay.

2        Q.    All right.  What's your full legal name?

3        A.    Stephanie Lee Gillespie.

4        Q.    And you're married?

5        A.    Yes.

6        Q.    What's your maiden name?

7        A.    Stephanie Lee Parker.

8        Q.    How old are you?

9        A.    38.

10       Q.    You still live at 1308 East Blythe Street in

11   Paris in Henry County?

12       A.    Yes.

13       Q.    Where did you grow up?

14       A.    I grew up in Paris, pretty much.  I moved

15   there in fourth grade.

16       Q.    Where did you move from?

17       A.    We moved from Florida.  My dad was in the Air

18   Force.  Before that, we lived in California.

19       Q.    Okay.  Do you have family in West Tennessee?

20       A.    Yes.

21       Q.    Who would that be?

22       A.    My sister -- I mean -- sorry -- my sister-in-

23   law, my brother, and my mom, my nephew and my cousin.

24       Q.    Do they all live in Henry County?

25       A.    Yes.
```

1   care to preserve.  I don't -- I don't recall taking

2   anything.  I remember at this time thinking I didn't

3   have anything like that.

4           I mean I never deleted anything off of my

5   phone.  But I didn't have any, like, paper documents or

6   anything like that.  Electronic, anything other than

7   text messages, which to my understanding, you guys got

8   all of that.

9       Q.    There were -- so you said you didn't have any

10  paper documents and other things.  Your testimony just

11  a moment ago is that you didn't think you had anything

12  to preserve?

13      A.    Yeah.

14      Q.    Is that right?

15      A.    That's what I -- yes.

16      Q.    But you also said that there were some text

17  messages.

18      A.    Well, I did not get rid of any text messages.

19  And that would have just been the few where I said

20  earlier that I, like, corresponded with Jesse over

21  those couple of months to see where we were at when we --

22  when we were at because I didn't speak to anyone else.

23      Q.    So when you got this letter, Exhibit 2, on

24  June 13 or 14, you had text messages with Jesse at the

25  time?

1       Q.    When?

2       A.    I'm not sure.  September, October.  I'm not

3    really sure.  I'd have to look up --

4       Q.    Was that after you --

5       A.    It was well after all of this stuff was over.

6    I mean I had not --

7       Q.    Was it after your phone was collected by the

8    forensic vendor?

9       A.    Yes.

10      Q.    Number 7 asks for all correspondence and

11   other documents exchanged with any then-current Weather

12   King employees after January 1 of '22.

13            And you responded, "None."

14            Is that truthful?

15      A.    Yeah.  Nobody spoke to me ever again from

16   Weather King.

17      Q.    Yeah.  So then -- I want to -- I do want to

18   make sure this is clear.

19            The question asks for any documents or

20   correspondence exchanged with any then-current Weather

21   King employees.  So at any time after January 1, did

22   you have any correspondence --

23      A.    January.

24      Q.    -- with someone who was a then-current

25   Weather King employee?

Stephanie Gillespie - May 20, 2025                                    67

1          A.    Yeah, I did.  I don't really feel like that
2     response is correct.  I'm sure that there were texts,
3     just regular -- unless I just understood it to mean in
4     regards to this, but I don't really know.
5          Q.    Does it say "none" because you just weren't
6     paying very much attention to these discovery
7     responses?
8          A.    Perhaps.  I was just reading them
9     incorrectly.  I didn't have any kind of, like -- there
10    wasn't anyone helping me.
11         Q.    There was no one helping you?
12         A.    I've never done anything like this before.
13         Q.    No one helped you?
14         A.    No.
15         Q.    Go to number 14.  This is asking you to
16    produce all nonprivileged correspondence or other
17    documents related to several things, but I'm going to
18    skip to (e), which says "any of the defendants'
19    possession of or use of any Weather King property."
20              And you responded, "None."
21              Is that your -- is that a truthful response?
22    That you did not have any documents or correspondence
23    related to any of the defendants' possession or use of
24    any Weather King property?
25         A.    I believe that's correct.

1            ATTORNEY PASTERNAK:  Don't answer that

2    question because it's inherent, and you're asking about

3    the substance of the conversation.

4         Q.   (By Attorney Dollarhide)  Well, let me ask it

5    again this way.

6            Did you have any assistance in answering your

7    discovery -- in answering the discovery requests that

8    were addressed to you?

9         A.   No.

10        Q.   What did you do to look for responsive

11   documents?

12        A.   I don't recall.

13        Q.   Did you do anything to look for responsive

14   documents?

15        A.   I really don't recall.

16        Q.   Did you scroll through your cell phone?

17        A.   I'm sure I did do that.

18        Q.   Is it your testimony that scrolling through

19   your cell phone, you found no responsive documents?

20        A.   I believe so.

21        Q.   Is your Android phone backed up to a cloud

22   backup?

23        A.   I don't think -- I mean like pictures used to

24   get saved to it, but it doesn't anymore because there's

25   no storage available.

```
 1              ATTORNEY PASTERNAK:  Do you need a break?
 2     We've been going more than an hour.
 3              ATTORNEY DOLLARHIDE:  I've got one --
 4              ATTORNEY PASTERNAK:  Okay.
 5              ATTORNEY DOLLARHIDE:  -- one more portion,
 6     and then I want to take a break, if that's okay with
 7     you.
 8              THE WITNESS:  Sure.
 9         Q.   (By Attorney Dollarhide)  Your response to
10     these discovery requests were made in March of 2023.
11     And you represented in those responses that you didn't
12     have a single text message, email or any other document
13     responsive to these requests.
14         A.   I did not feel like I had anything that was
15     relevant to what was being asked.
16         Q.   Okay.  Are you aware that your counsel has
17     represented to the court and to Weather King that you
18     didn't possess any text messages or other documents
19     responsive to Weather King's request?
20         A.   I just -- just from what you just explained
21     to me about how this works.
22                   (Letter dated April 14, 2023 marked
23                   Exhibit 7.)
24         Q.   (By Attorney Dollarhide)  This is Exhibit 7.
25     It's a April 14, 2023 letter from your attorney to my
```

```
 1    partner Mr. Johnson.
 2              And in it in the second full paragraph, it
 3    says, "I can confirm that in all cases where the
 4    defendants have stated that they do not have responsive
 5    documents or devices, those responses are accurate and
 6    are based on a reasonable search of available sources."
 7              And then at the end of that paragraph, it
 8    says, "No documents or devices have been destroyed or
 9    deleted.  They simply never existed in the first
10    place."
11              Is that an accurate statement?
12        A.   I believe so.  I mean I definitely -- I
13    guess.  I'm not sure how to answer the question.
14        Q.   Did you review this letter at any time?
15        A.   I really don't recall.  I may -- I probably
16    did.
17        Q.   If that was not true, if you did have
18    documents, would you have told him, "Hey, that's not
19    true.  Don't send that out"?
20        A.   Yeah.  I mean yeah, I guess so.  I mean sure.
21    I would.
22        Q.   You didn't delete any text messages?
23        A.   Not -- I don't believe so.  I don't believe
24    so.  No.  I don't believe so.
25        Q.   Is there a possibility that you deleted text
```

1   messages?

2         A.    I don't delete text messages as a general

3   rule. I don't delete text messages. Like, as I told

4   you before, if it was a situation where it was old and

5   it got taken out like that, that was -- I did not do

6   that intentionally. I did not delete messages.

7         Q.    How old are these old text messages that

8   you're talking about that get deleted?

9         A.    It's not really a date thing. It's like how

10  many messages are in the thread. I think it's after

11  200 messages. So I don't believe anything was deleted,

12  even because of that.

13              I'm just -- I feel like I'm being trapped so

14  I'm not sure how to answer the question. Because I did

15  not intentionally delete messages.

16        Q.    Did you delete any emails?

17        A.    I don't think so. No. I mean I don't think

18  so. I really don't even generally delete emails at

19  all. So I don't believe so.

20        Q.    You testified that there were some text

21  messages, you said a few text messages between you and

22  Jesse. Why didn't you produce those?

23        A.    I'm not sure. I don't know.

24        Q.    Were you aware that you had those text

25  messages?

1    was before February, but --

2             I'm not sure when we talked.  We spoke on the

3    phone.  I don't think it was this day, but I don't

4    know.  I was thinking it was February.

5         Q.   Do you know why this wasn't produced?

6             So let me tell you something.  Anything that

7    looks like this on the front page of Exhibit 8 that

8    says Short Message Report, that was obtained from the

9    forensic examination of your phone and your email.

10        A.   Okay.

11        Q.   Is there any reason why this was not

12   produced?

13        A.   I --

14        Q.   Let me ask -- let me ask that a different

15   way.  Do you have any explanation for why this was not

16   produced?

17        A.   I didn't realize that I even had this.

18        Q.   Is this -- I think you said that you

19   scrolled -- you would have scrolled through your phone.

20   Was this not something that you found on your phone?

21        A.   I'm not sure.  I don't believe -- I don't

22   know.

23                  (Email dated 3/1/2022 12:36:20 PM marked

24                   Exhibit 9.)

25        Q.   (By Attorney Dollarhide)  I've handed you

Stephanie Gillespie - May 20, 2025                                    128

```
 1   Maupin, it doesn't say Weather King or Consolidated
 2   Industries.  It has 8139 State Route 121.  Whose
 3   address is that?
 4       A.   That's -- I think that's Jesse's address.
 5       Q.   It's not Weather King's address?
 6       A.   No.
 7       Q.   Did you take a lease agreement between the
 8   Kowalzyks and Weather King and edit the document to
 9   take Weather King off the document and put Jesse's
10   address on it?
11       A.   I did.
12                (37 messages on 4/12/2022 between Jesse
13                Allen Maupin and Stephanie Parker marked
14                Exhibit 26.)
15       Q.   (By Attorney Dollarhide)  Exhibit 26 is an
16   April 12 email between -- I'm sorry -- text message
17   thread between you and Jesse.  April 12 is a Tuesday.
18            8:59 a.m.  Jesse asks you to send him
19   pictures of your workspace.  Why was he asking you
20   that?
21       A.   I have no idea.
22       Q.   At 9:06 a.m., he says, "Side note.  I just
23   made copies of our Globe lease on their copying
24   machine."
25            He's talking about Weather King copying
```

IN THE UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF TENNESSEE
EASTERN DIVISION

| | | |
|---|---|---|
| CONSOLIDATED INDUSTRIES, LLC d/b/a WEATHER KING PORTABLE BUILDINGS, | ) ) ) ) | |
|     Plaintiff, | ) ) | |
| v. | ) ) ) | Civil Action No. 1:22-cv-01230 |
| JESSE A. MAUPIN, BARRY D. HARRELL, ADRIAN S. HARROD, LOGAN C. FEAGIN, STEPHANIE L. GILLESPIE, RYAN E. BROWN, DANIEL J. HERSHBERGER, BRIAN L. LASSEN, ALEYNA LASSEN, and AMERICAN BARN CO., LLC, | ) ) ) ) ) ) ) ) ) | |
|     Defendants. | ) | |

**STEPHANIE L. GILLESPIE'S RESPONSES TO PLAINTIFF'S
FIRST SET OF INTERROGATORIES, REQUESTS FOR PRODUCTION OF
DOCUMENTS, AND REQUESTS FOR ADMISSION**

Pursuant to Fed. R. Civ. P. 26, 33, 34, and 36, Stephanie L. Gillespie by and through her

attorneys, state the following responses.

**INTERROGATORIES**

1.    Identify each business enterprise that has been engaged in the Portable Buildings

Industry with which you played any role in planning its creation or formation and, with respect to

each such enterprise, identify: (a) your specific role(s) relating to the creation/formation; (b) the

dates in which you were involved in the planning; and (c) all other individuals and entities who

were involved in planning the creation/formation.

**RESPONSE:**

68563555;1



I have not been involved in the planning or creation of any such business enterprise.

2.      Other than Weather King, identify each business enterprise in the Portable Buildings Industry in which you have held an ownership interest and/or performed services (whether as an employee, an independent contractor, or in any other capacity) since January 1, 2021, and, with respect to each such enterprise, identify: (a) your specific relationship with the entity, including but not limited to all titles and positions you have held; (b) the nature and extent of any ownership interest in the enterprise; (c) the dates of your relationship; and (d) your role and duties for the entity.

**RESPONSE:**

Gillespie objects to this interrogatory as unduly broad, overly burdensome, and not proportional to the needs of the case, nor relevant to any issue in the case. To collect all of this information would impose an unnecessary burden on Gillespie. Subject to and without waiving those objections, Gillespie states as follows: I became the Office Manager of American Barn on June 1, 2022. I hold no ownership interest.

3.      Identify each communication you have had with any person or entity (other than confidential communications solely with your legal counsel, your spouse, or your accountant) between January 1, 2021, and through the day of the termination of your employment with Weather King (including but not limited to communications with lenders or potential lenders, investors or potential investors, business partners or potential business partners, Weather King employees, Weather King contractors, Weather King dealers, Weather King builders, Weather King drivers, other Weather King business partners, rental companies, and Weather King customers) relating to the creation/formation or potential creation/formation of, funding or potential funding of, and/or operation or potential operation of any business enterprise in the Portable Buildings Industry (other

- 2 -

than Weather King) and, with respect to each such communication, identify: (a) the substance of
the communication; (b) all parties to the communication; (c) the date of the communication; and
(d) the mode of the communication (*i.e.*, telephonic conversation, email, text message, etc.).

**RESPONSE:**

Gillespie objects to this interrogatory as unduly broad, overly burdensome, and not
proportional to the needs of the case, nor relevant to any issue in the case. To collect all of this
information would impose an unnecessary burden on Gillespie. Subject to and without waiving
those objections, Gillespie states as follows: The only person that I spoke with on these issues was
Jesse Maupin, and I don't recall the dates or exact substance of the conversation.

4.      Identify each communication you had between January 1, 2021, and through the
day of the termination of your employment with Weather King with any person then-employed by
Weather King relating to that person's potential departure from Weather King and/or your
potential departure from Weather King and, with respect to each such communication: (a) describe
in detail the substance of the communication; (b) identify all parties to the communication; (c)
identify the date of the communication; and (d) identify the mode of the communication (*i.e.*,
telephonic conversation, email, text message, etc.).

**RESPONSE:**

See Response to Interrogatory No. 3.

5.      Identify each communication you had between January 1, 2021, and the day of the
termination of your employment from Weather King with any person or entity who, at the time of
the communication, was a Weather King dealer, driver, customer, lender, landlord, rental
company, or other business partner relating to your potential departure from Weather King and,
with respect to each such communication: (a) describe in detail the substance of the

- 3 -

68563555;1

communication; (b) identify all parties to the communication; (c) identify the date of the communication; and (d) identify the mode of the communication (*i.e.*, telephonic conversation, email, text message, etc.).

**RESPONSE:**

No such communications occurred.

6.     Identify each person and/or entity with whom you have discussed funding, potential funding, or providing other financial support to or for any business enterprise in the Portable Business Industry since January 1, 2021, whether as an investor, a lender, or in any other capacity.

**RESPONSE:**

None.

7.     Identify all property of Weather King (including but not limited to electronically stored information) that has been in your possession at any time after the date of the termination of your employment with Weather King and, with respect to the property, (a) identify where or how it has been stored; and (b) set forth in detail the circumstances in which you have made use of, copied, or shared the property with anyone else (including but not limited to the identity of the person or entity and the date(s) in which the property was shared).

**RESPONSE:**

None.

8.     Identify all Weather King property, whether tangible or intelligible (including but not limited to financial information and inventory count information) of which you were not an authorized recipient but that you accessed or obtained without a Weather King officer's permission and, with respect to each such item, identify:  (a) the specific property you accessed or obtained; (b) the circumstances in which you accessed or obtained it, including but not limited to the date(s)

- 4 -

68563555;1

of access or obtainment; (c) the circumstances in which you shared the property with anyone else, including but not limited to the identity of all such person and the date(s); and (d) the circumstances in which you otherwise made use of the property.

**RESPONSE:**

None.

9.    Identify all Weather King property, whether tangible or intelligible (including but not limited to financial information and inventory count information) to which you had authorized access but that you shared with a third-party or otherwise made use of the property for any purpose other than the furtherance of Weather King's business and, with respect to each such item, identify: (a) the specific property; (b) the circumstances in which you shared the property with anyone else, including but not limited to the identity of all such person and the date(s); and (c) the circumstances in which you made use of the property for any purpose other than the furtherance of Weather King's business.

**RESPONSE:**

None.

10.    Identify all email accounts, cell phone numbers (and providers), messaging services, Google drive accounts, Dropbox accounts, and any other cloud-based account that you have used at any time since January 1, 2022, through the present.

**RESPONSE:**

Gillespie objects to this interrogatory as being overly burdensome, unduly broad, and not proportional to the needs of the case,

11.    Identify each device in your possession, custody, or control, including but not limited to laptop computers, desktop computers, cell phones (including number and provider),

- 5 -

tablets, or other portable electronic or storage devices, that contains or contained any information
that refers to, relates to, or was created by Weather King.

**RESPONSE:**

None.

12.    For each lawsuit, bankruptcy proceeding, criminal proceeding, or administrative
proceeding, including divorce proceedings, to which you have been a party, state: (a) the court or
agency in which said proceeding was instituted, the names of the parties to the proceeding, the
docket number of said proceeding, the date the proceeding was filed and the date the proceeding
was finally terminated; (b) the nature of the proceeding, including a description of the claims and
defenses, if applicable, and (c) the manner in which the proceeding was resolved (for example, by
settlement, by court order).

**RESPONSE:**

None.

**VERIFICATION**

I, Stephanie L. Gillespie, declare under penalty of perjury that the foregoing responses to
Plaintiff's First Set of Interrogatories are true and correct to the best of my knowledge, information,
and belief.

Stephanie L. Gillespie

DATE: 3/21/23

- 6 -

68563555;1

## REQUESTS FOR PRODUCTION

Please produce the following:

1.     All correspondence and other documents relating to the creation or formation of any business enterprise in the Portable Buildings Industry.

### RESPONSE:

None.

2.     All documents which set forth the relationship you have had with any business enterprise in the Portable Buildings Industry since January 1, 2021, other than Weather King.

### RESPONSE:

None.

3.     All correspondence and other documents exchanged with any lenders or potential lenders (including but not limited to FirstBank and Centennial Bank and any individuals) since January 1, 2021, relating to funding or potential funding or other financial support of any business enterprise in the Portable Buildings Industry.

### RESPONSE:

None.

4.     All correspondence and other documents exchanged with any investors or potential investors since January 1, 2021, relating to any business enterprise in the Portable Buildings Industry.

### RESPONSE:

None.

5.     All correspondence and other documents exchanged with Virgil W. Etherton between January 1, 2021, and July 1, 2022.

- 7 -

68563555;1

**RESPONSE:**

None.

6.      All correspondence and other documents exchanged with any former Weather King employees between January 1, 2022, and July 1, 2022.

**RESPONSE:**

None.

7.      All correspondence and other documents exchanged with any then-current Weather King employees after January 1, 2022.

**RESPONSE:**

None.

8.      All correspondence and other documents exchanged with any then-current Weather King dealers (including but not limited to employees and agents of those dealers) between January 1, 2022, and July 1, 2022.

**RESPONSE:**

None.

9.      All correspondence and other documents exchanged with any then-current Weather King builders (including but not limited to employees and agents of those builders) between January 1, 2022, and July 1, 2022.

**RESPONSE:**

None.

10.     All correspondence and other documents exchanged with any then-current Weather King customers (including but not limited to employees and agents of those customers) between January 1, 2022, and July 1, 2022.

- 8 -

**RESPONSE:**

None.

11. All correspondence and other documents exchanged with any then-current Weather King drivers (including but not limited to employees and agents of those drivers) between January 1, 2022, and July 1, 2022.

**RESPONSE:**

None.

12. All correspondence and other documents exchanged with any Portable Buildings Industry rental companies and/or rental companies being formed (including but not limited to employees and agents of those entities) between January 1, 2022, and July 1, 2022.

**RESPONSE:**

None.

13. All correspondence and other documents exchanged with BPS, LLC, BPS Rentals, LLC, Keith Priestley, Jerry Sawyer or Troy Buttrey between July 1, 2021, and July 1, 2022.

**RESPONSE:**

None.

14. All non-privileged correspondence and other documents related to:

(a) any of the Defendants' departure from Weather King;

(b) any of the Defendants' communications with any Weather King employees about the possibility of leaving Weather King or joining ABCO;

(c) any of the Defendants' communications with any Weather King builders, dealers, drivers, rental companies, or contractors, about the possibility of doing business with ABCO or ceasing doing business with Weather King;

- 9 -

(d) any claims or potential claims made by Weather King against any of the Defendants;

(e) any of the Defendants' possession of or use of any Weather King property; or

(f) derogatory remarks made by any of the Defendants relating to Weather King;

**RESPONSE:**

None.

15.     All correspondence and other documents exchanged with any person or entity related to the leasing or potential leasing of any property located in Arizona or New Mexico.

**RESPONSE:**

None.

16.     All emails and attachments sent from your Weather King company email address to any personal email address since January 1, 2021.

**RESPONSE:**

Responsive documents will be produced.

17.     All correspondence and other documents referencing or relating to any Weather King drawings, blueprints, or other engineering plans, including but not limited to plans prepared by Kevin Nolan, P.E.

**RESPONSE:**

None.

18.     All documents relating to any sales of units using any Weather King drawings, blueprints, or other plans, including but not limited to plans prepared by Kevin Nolan, P.E.

**RESPONSE:**

None.

- 10 -

19.     All documents reflecting contacts, notes, calendars, diaries, pictures, audio or video recordings, business records, computer disks, files, printouts, or any other written or recorded material that you received, obtained, copied, downloaded, transferred, or removed from Weather King and/or that were obtained, copied, downloaded, transferred, or removed from Weather King or contain Weather King information.

**RESPONSE:**

None.

20.     All correspondence and other documents relating to your use of any Weather King property for any purpose other than the furtherance of Weather King's business.

**RESPONSE:**

None.

21.     All correspondence and other documents relating to any and all instances in which you advised any other person or entity not to make use of any Weather King engineering plans or other property.

**RESPONSE:**

None.

22.     All communications and other documents related to your use of any Weather King templates or form documents for any purpose other than the furtherance of Weather King's business.

**RESPONSE:**

None.

23.     All correspondence and other documents referencing or relating to Weather King's business operations.

- 11 -

**RESPONSE:**

None.

24.     All documents evidencing distributions, salary, wages, bonuses, commissions, or other compensation paid or accrued to you by any entity in the Portable Buildings Industry, other than Weather King, from January 1, 2021, through the date of response.

**RESPONSE:**

Gillespie objects to this interrogatory as being not proportional to the needs of the case.

25.     All agreements between you and any of the other Defendants.

**RESPONSE:**

None.

26.     All agreements between you and any dealers, builders, lenders, investors, or rental companies in the Portable Buildings Industry.

**RESPONSE:**

None.

27.     All photographs, video, and/or audio recordings of Weather King property and/or current or former Weather King employees or officers.

**RESPONSE:**

None.

28.     All documents reflecting notes, diaries, journals, expense records, day planners, calendars, and/or other record(s) maintained by you that record, refer, or otherwise relate to your activities, including, but not limited to any appointment, meeting, interview, placement, or other business activities in the Portable Buildings Industry from January 1, 2022, through July 1, 2022.

**RESPONSE:**

- 12 -

Gillespie objects to this interrogatory as being  not proportional to the needs of the case.

29.     All correspondence and/or other documents which relate to or refer in any way to your decision to become affiliated with a business enterprise in the Portable Buildings Industry other than Weather King or to depart from Weather King.

**RESPONSE:**

None.

30.     All phone records from January 1, 2022, through July 1, 2022, related to any device that you have used during that time period.

**RESPONSE:**

Gillespie objects to this interrogatory as being not proportional to the needs of the case.

31.     All correspondence and other documents exchanged between you and anyone else related to Weather King's toll-free telephone number or Caller ID.

**RESPONSE:**

None.

32.     All documents supporting your "[m]istake of fact" affirmative defense.

**RESPONSE**:

None exist.

33.     All documents supporting or relating to any other defenses you intend to assert against Plaintiff's claims.

**RESPONSE**:

None.

34.     All documents referenced in your responses to Plaintiff's interrogatories and/or upon which you relied in responding to Plaintiff's interrogatories.

- 13 -

68563555;1

**RESPONSE**:

None.

35.     All non-privileged communications between you and any of the other Defendants pertaining to this lawsuit.

**RESPONSE**:

None.

## REQUESTS FOR ADMISSION

Pursuant to Fed. R. Civ. P. 36, Plaintiff requests that Defendant Stephanie L. Gillespie admit to the truth of the following:

1.     While still employed by Weather King, you encouraged one or more other Weather King employees to join you (in the future) at ABCO.

**RESPONSE:**

Denied.

2.     While still employed by Weather King, you suggested to one or more other Weather King employees that ABCO would be taking over Weather King's operations in the western United States.

**RESPONSE:**

Denied.

3.     While still employed by Weather King, you encouraged one or more Weather King dealers to plan to do business with ABCO.

**RESPONSE:**

Denied.

- 14 -

68563555;1

4. While still employed by Weather King, you encouraged one or more Weather King dealers to cease doing business (in the future) with Weather King.

**RESPONSE:**

Denied.

5. While still employed by Weather King, you said negative or derogatory things about Weather King to one or more Weather King dealers.

**RESPONSE:**

Denied.

6. While still employed by Weather King, you suggested to one or more Weather King dealers that ABCO would be taking over Weather King's operations in the western United States.

**RESPONSE:**

Denied.

7. After your termination from Weather King, you have suggested to one or more third-parties that ABCO was taking over Weather King's operations in the western United States.

**RESPONSE:**

Denied.

8. You encouraged Weather King dealers to coordinate such that their customers canceled their orders with Weather King and placed new orders with ABCO.

**RESPONSE:**

Denied.

9. You suggested to Weather King dealers that Weather King was or would be in financial distress.

**RESPONSE:**

- 15 -

68563555;1

Denied.

10.     You suggested to Weather King dealers that Weather King was having or would have difficulty paying its bills.

**RESPONSE:**

Denied.

11.     While still employed by Weather King, Jesse Maupin encouraged you to (in the future) leave Weather King and join ABCO.

**RESPONSE:**

Denied.

12.     While still employed by Weather King, one or more of the other Defendants encouraged Weather King employees to (in the future) leave Weather King and join ABCO.

**RESPONSE:**

Denied.

13.     While still employed by Weather King, one or more of the other Defendants encouraged Weather King dealers, builders, drivers, or others with whom Weather King had a business relationship to plan to do business with ABCO.

**RESPONSE:**

Gillespie has no knowledge of this request and therefore denies it.

14.     One or more of the other Defendants has made use of Weather King property in furtherance of an interest other than Weather King's business interest.

**RESPONSE:**

Gillespie has no knowledge of this request and therefore denies it.

- 16 -

68563555;1

Date: March 20, 2023

*/s/ Thomas G. Pasternak*
Thomas G. Pasternak
AKERMAN LLP
71 South Wacker Drive, 47th Floor
Chicago, IL 60606
Tel. 312.634.5700
thomas.pasternak@akerman.com

*Attorneys for Defendant,*
*Stephanie L. Gillespie*

- 17 -

68563555;1

## CERTIFICATE OF SERVICE

I certify that a true and correct copy of the foregoing **Stephanie L. Gillespie's Responses**

**to Plaintiff's First Interrogatories and Requests for Production and Requests for Admission**

was served upon the following counsel via email on March 20, 2023:

> David L. Johnson, #18732
> John H. Dollarhide, #40041
> Y. Larry Cheng, #36707
> BUTLER SNOW LLP
> 150 3rd Avenue South, Suite 1600
> Nashville, TN 37201
> Telephone: (615) 651-6700
> Fax: (615) 651-6701
> david.johnson@butlersnow.com
> john.dollarhide@butlersnow.com
> larry.cheng@butlersnow.com
>
> Daniel W. Van Horn, #18940
> BUTLER SNOW LLP
> 6075 Poplar Ave., Suite 500
> Memphis, TN 38119
> Telephone: (901) 680-7200
> Fax: (901) 680-7201
> Danny.VanHorn@butlersnow.com

> */s/ Thomas G. Pasternak*
> Thomas G. Pasternak

- 18 -

68563555;1

Message
_____

| | |
|---|---|
| **From:** | Jesse Maupin [westkentuckyqdma@gmail.com] |
| **on behalf of** | Jesse Maupin <westkentuckyqdma@gmail.com> [westkentuckyqdma@gmail.com] |
| **Sent:** | 3/1/2022 12:36:20 PM |
| **To:** | Stephanie Gillespi [stephanie.gillespie0429@gmail.com] |
| **Subject:** | Re: |

This is awesome stuff i believe I will try and stay with the order time. Is that something you can set up from the beginning for what we need??

On Mar 1, 2022, at 12:28 PM, Stephanie Gillespi <stephanie.gillespie0429@gmail.com> wrote:

For running credit card payments. This is what we use now.

Merchants | PayTrace - gateway to happy

Here is the link for Number Cruncher, which will soon be Order Time. As far as I can tell it's trying to compete with Salesforce. It looks very similar from what little i can see without going ahead and setting up accounts to look at the free trials. But i gotta tell you, I love the idea of sticking with that because I just already know so much about it. I am also completely fine with learning Salesforce! i also saw on the Order Time site that you can run payments through it, which i think Number Cruncher has always had the capability to do but we've never used. costs more i'm sure.

QuickBooks Integration | Order Time



EXHIBIT 9
Gillespie
5/20/2025
Virginia Dodge, RDR, CRR, LCR

## Short Message Report

Conversations: 1
Total Messages: 21

Participants: 3
Date Range: 3/1/2022

### Outline of Conversations

💬 **+19312376048** · 21 messages on 3/1/2022 · Jesse Allen Maupin <2709709453> · Stephanie Parker <9312376048>



5.21.24 Compromise Green Batch Mobile_000018119
ABCO_0034180

**Messages in chronological order** (times are shown in GMT -06:00)

---

💬   **+19312376048**

---

| | | |
|---|---|---|
| 📧 | **Jesse Allen Maupin <2709709453>**<br>Any preference on your morning beverage monster or bull?? | 3/1/2022, 7:22 AM |
| SP | **Stephanie Parker <9312376048>**<br>Ah shit just saw this! Haha | 3/1/2022, 7:51 AM |
| 📧 | **Jesse Allen Maupin <2709709453>**<br>So you like that new all<br>Orders program?? I need to know who we need to contact and how much it's gonna be if you can find that out be sure<br>not to use your email or anything from here for correspondence | 3/1/2022, 9:09 AM |
| SP | **Stephanie Parker <9312376048>**<br>I have set up a new email to work with. Do you have a personal email account I can send info to? | 3/1/2022, 9:18 AM |
| 📧 | **Jesse Allen Maupin <2709709453>**<br>Well of course I do!! | 3/1/2022, 9:29 AM |
| 📧 | **Jesse Allen Maupin <2709709453>**<br>westkentuckyqdma@gmail.com | 3/1/2022, 9:29 AM |
| SP | **Stephanie Parker <9312376048>**<br>Perfect. I'll send you what I have when I go home at lunch | 3/1/2022, 9:30 AM |
| 📧 | **Jesse Allen Maupin <2709709453>**<br>Awesome and whatever we will need as far as the quick books virtual merchant and whatever else we will need | 3/1/2022, 9:31 AM |
| SP | **Stephanie Parker <9312376048>**<br>I'd really like to compare a little more between all orders and Salesforce but I need to set up accounts to get more info.<br>Looks like with all orders you can even use it to run payments! | 3/1/2022, 9:33 AM |
| 📧 | **Jesse Allen Maupin <2709709453>**<br>Good deal!! And whatever work your doing keep track of it cuz I will pay you for your time. | 3/1/2022, 9:37 AM |
| SP | **Stephanie Parker <9312376048>**<br>Nah not necessary | 3/1/2022, 9:37 AM |
| 📧 | **Jesse Allen Maupin <2709709453>**<br>Well spark I'm glad too and as this is coming together and getting closer and closer it's really starting to excite me of<br>our possibilities and opportunities for us!! | 3/1/2022, 9:38 AM |
| SP | **Stephanie Parker <9312376048>**<br>Me too!! | 3/1/2022, 9:38 AM |
| SP | **Stephanie Parker <9312376048>**<br>Hey you got any inventory I can put in today? I literally have nothing to do when I get back. | 3/1/2022, 12:04 PM |
| 📧 | **Jesse Allen Maupin <2709709453>**<br>Yes I do!!! | 3/1/2022, 12:05 PM |
| SP | **Stephanie Parker <9312376048>**<br>Great | 3/1/2022, 12:06 PM |

**Jesse Allen Maupin <2709709453>**                                    3/1/2022, 2:12 PM

*Attachment: ~_Library_SMS_Attachments_66_06_A8D76B47-6B0E-4D01-BB78-785D0650B1D4_purner_001277.pdf (853 KB)*

SP  **Stephanie Parker <9312376048>**                                   3/1/2022, 5:40 PM
When I go to set up accounts it asks for business name. Want me to make something up? Haha

**Jesse Allen Maupin <2709709453>**                                    3/1/2022, 5:46 PM
That's a good one I
Guess we better wait

SP  **Stephanie Parker <9312376048>**                                   3/1/2022, 5:47 PM
I'll see what else I can find out.

SP  **Stephanie Parker <9312376048>**                                   3/1/2022, 6:46 PM
I'm so excited about order time!

## Firehouse Portable Buildings No.2

WEATHER KING

1800 S Hwy. 92 Sierra Vista, AZ 85635
Phone: 520-335-1059  Email: firehouseportablebuildings@outlook.com

Firehouse No 2
Authorized Agent of Weather King Buildings

(Chen)

**SELECT ONE :**  ● CASH SALE   ○ RENT TO OWN   ● 36 MO       **BUILD AT: WILLCOX**

SALESMAN:   Austin    **Please Fill In Date**      **DATE:** 01/17/22

**Choose Building Sale Type**

New-Order Sale        MAY 2021   Please Select One Of The Building Types:  ○ BYU & UT   ○ Urethane   RTO HOLDER   BPS RENTALS LLC
● Painted  ○ EMUT  ○ Treated  ○ Metal   ○ Painted Playhouse   ○ Treated Playhouse

| STYLE OF BLDG Choose | UT | BYU | SIDING COLORS: | TRIM COLORS: | |
|---|---|---|---|---|---|
| BARN | | EMUT | Painted: Terra Cotta | Painted: BROWN | **ROOF COLORS:** |
| CABIN | | HIDE OUT | # of Anchors | BROWN METAL STANDARD | |
| LOFT BARN GARAGE X | | VICTORIAN | **"EXTRA OPTIONS" DESCRIPTION** | | COST |
| GARAGE | | COTTAGE | | 0 | $0.00 |
| LOFTED BARN X | | | | 0 | $0.00 |
| LOFTED BARN CABIN X | | | | 0 | $0.00 |
| SIDE LOFTED BARN X | | SLBCX | | 0 | $0.00 |
| SIDE UTILITY X | 8X14 | SIDE CABIN | | 0 | $0.00 |
| UTILITY X | | DSLBCX | | 0 | $0.00 |
| LOFTED HORSE BARN | | DC | | 0 | $0.00 |

**SELECT YOUR PAYMENT DUE DATE :**   ○ 1ST   5TH   ○ 10TH   ○ 15TH   ROOF   $0.00

**PURCHASER NAME**   Deborah K Purner   CO/RENTER   ROOF   $0.00

CO-Cell:    CO-Employer     CO-Wk Ph:    TOTAL   $0.00
**MAILING ADDRESS**        **DELIVERY ADDRESS**
7788 S Windwalker Way        7788 S Windwalker Way

| City: | Hereford | | Exempt City | State: | Arizona | Zip: | 85615 |
|---|---|---|---|---|---|---|---|
| County: | Cochise | | | City: | Hereford | | |
| State: | Arizona | ZIP: 85615 | | County: | Cochise | | |

HOME PHONE:   (928) 607-1036     Own / Rent:  Land ?   Owns Land
WORK PHONE:        Landlords Phone:
CELL PHONE:   (928) 606-8948     Landlords Name:
        Employer:

| | **CASH SALE** | | PSUTX-8x14 | | **RENT-TO-OWN-SALE** | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | SALES PRICE | | $4,810.00 | 1 | SALES PRICE | | | $0.00 |
| 2 | OPTION COST (Describe Above) | | $0.00 | 2 | OPTION COST ( Describe Above ) | | | |
| 3 | TOTAL PRETAX COST (LINE 1 + LINE 2) | | $4,810.00 | 3 | OPTION COST ( LINE 1 + LINE 2 ) | | | $0.00 |
| 4 | SALES State TAX | ( LINE 3 x | 0.05600 | $269.36 | 4 | Cost Reduction AMOUNT | | |
| 5 | City Code | NA | Line 3x Rate | 0.000000 | $0.00 | 5 | NET Cost Reduction (LINE 4+1.0 + tax rate | 1.061000 | $0.00 |
| 6 | Co. Code | COH | Line 3x Rate | 0.00500 | $24.05 | 6 | AMOUNT To RTO ( LINE 3 - Line 5 ) | | $0.00 |
| Exempt | 7 | TOTAL SALES TAX ( LINES 4) | | $293.41 | 7 | NET Cost Reduction ( LINE 6 + 19.8 | | $0.00 |
| 8 | TOTAL COST W/ TAX ( LINE 3 + 7) | | $5,103.41 | 8 | Mr State SALES TAX | ( LINE 7 x | 0.05600 | $0.00 |
| 9 | CASH RECEIVED | | $2,551.71 | 9 | City Code | NA | Line 7x Rate | 0.000000 | $0.00 |
| 10 | NET AMOUNT DUE (LINE 8 - LINE 9) | | $2,551.70 | 10 | Co. Code | COH | Line 7x Rate | 0.00500 | $0.00 |
| | | | | 11 | TOTAL SALES TAX (LINES 8, 9, 10 ) | | | $0.00 |
| | | | | 12 | TOTAL PAYMENT ( LINE 7+ LINE 11) | | | $0.00 |
| | | | | 13 | Total Cost 36 Months put on Contract (Line 12 x 36) | | | $0.00 |
| | | | | 14 | SECURITY DEPOSIT | | | $0.00 |
| | | | | 15 | TOTAL RECEIVED (Method, Ck# -CC- Cash | | | |

MAKE ALL CHECKS PAYABLE TO WEATHER KING PORTABLE BUILDINGS

Standard No Drawing
FOR DELIVERY QUESTIONS CALL PLM
TRANSPORT @ 520-987-0111

FOR ALL REPAIRS FAX TO CORPORATE OFFICE 888-695-7616

Double wooden doors- Centered
3x3 window on each side of duor
**DRIVER TO PICK-UP REMAINING "BALANCE"**

ESTIMATED DELIVERY DATE
15 TO 20 WORKING DAYS FROM PURCHASE DATE

**MAKE ALL CHECKS PAYABLE TO**
**\*\*\*WEATHER KING PORTABLE BUILDINGS\*\*\***

DOORS FACING

DIRECTIONS

8-10 week for Delivery

Call customer for directions.

WEATHERKING and its agents are NOT responsible for permits, setbacks, restrictions, or covenants. PLEASE contact your local codes department or Homeowners Association. It is up to the customer to decide whether ground conditions are suitable for delivery. WEATHERKING is NOT responsible for yard or driveway damage. Free delivery and set up includes ONE TRIP, additional trips may incur CHARGES to the customer. I, the customer, have read the disclosure, Terms And Conditions Of Sale and fully accept the terms provided therein.

First 50 miles Free Delivery From Lot Thereafter $3.00 Per Mile.

Deborah K Purner
**Customer's Signature**:

5.21.24 Compromise Green Batch Mobile_000018122

Message

| | |
|---|---|
| **From:** | Jesse Maupin [westkentuckyqdma@gmail.com] |
| **on behalf of** | Jesse Maupin <westkentuckyqdma@gmail.com> [westkentuckyqdma@gmail.com] |
| **Sent:** | 3/2/2022 11:52:44 AM |
| **To:** | Stephanie Gillespi [stephanie.gillespie0429@gmail.com] |
| **Subject:** | Re: |
| **Attachments:** | quickbooks online pricing options.pdf; ATT00002.bin |

This is so awesome thank you!!!


On Mar 2, 2022, at 11:43 AM, Stephanie Gillespi <stephanie.gillespie0429@gmail.com> wrote:


QuickBooks Online (intuit.com)


I've attached a real quick spreadsheet i put together to compare the two best options but also there's a link so you can see all 4. I think we should go with essentials because I doubt you'll need more than 3 users. Also i'm not sure you'll need those last two extra features.

On Tue, Mar 1, 2022 at 12:36 PM Jesse Maupin <westkentuckyqdma@gmail.com> wrote:
This is awesome stuff i believe I will try and stay with the order time. Is that something you can set up from the beginning for what we need??


On Mar 1, 2022, at 12:28 PM, Stephanie Gillespie <stephanie.gillespie0429@gmail.com> wrote:


For running credit card payments. This is what we use now.

Merchants | PayTrace - gateway to happy


Here is the link for Number Cruncher, which will soon be Order Time. As far as I can tell it's trying to compete with Salesforce. It looks very similar from what little i can see without going ahead and setting up accounts to look at the free trials. But i gotta tell you, I love the idea of sticking with that because I just already know so much about it. I am also completely fine with learning Salesforce! i also saw on the Order Time site that you can run payments through it, which i think Number Cruncher has always had the capability to do but we've never used. costs more i'm sure.

QuickBooks Integration | Order Time



**EXHIBIT 11**
**Gillespie**
5/20/2025
Virginia Dodge, RDR, CRR, LCR

5.21.24 Compromise Green Batch Email_000047865
ABCO_0022140

## TWO OPTIONS FOR QUICKBOOKS ONLINE

| ESSENTIALS | PLUS |
|---|---|
| Track income & expenses | Track income & expenses |
| Invoice & accept payments | Invoice & accept payments |
| Maximize tax deductions | Maximize tax deductions |
| Run enhanced reports | Run enhanced reports |
| Caputre & organize receipts | Caputre & organize receipts |
| Track miles | Track miles |
| Manage cash flow | Manage cash flow |
| Track sales & sales tax | Track sales & sales tax |
| Send estimates | Send estimates |
| Manage 1099 contractors | Manage 1099 contractors |
| Includes 3 users | Includes 5 users |
| Mange & pay bills | Mange & pay bills |
| Track time | Track time |
| | Track inventory |
| | Track project profitability |

**$35/MONTH, SAVE 30% FOR 12 MONTHS**   **$56/MONTH, SAVE 30% FOR 12 MONTHS**

5.21.24 Compromise Green Batch Email_000047866
ABCO_0022141

5.21.24 Compromise Green Batch Email_000047867
ABCO_0022142

## Short Message Report

Conversations: 1
Total Messages: 8

Participants: 3
Date Range: 3/2/2022

## Outline of Conversations

💬 **+19312376048** · 8 messages on 3/2/2022 · Jesse Allen Maupin <2709709453> · Stephanie Parker <9312376048>



5.21.24 Compromise Green Batch Mobile_000018123
ABCO_0047896

**Messages in chronological order** (times are shown in GMT -06:00)

💬 **+19312376048**

| | | |
|---|---|---|
| JM | **Jesse Allen Maupin <2709709453>** <br> Good deal did you get to play with it some more?? | 3/2/2022, 6:53 AM |
| SP | **Stephanie Parker <9312376048>** <br> Watching videos of how it works. | 3/2/2022, 6:53 AM |
| SP | **Stephanie Parker <9312376048>** <br> There are so many! | 3/2/2022, 6:54 AM |
| JM | **Jesse Allen Maupin <2709709453>** <br> So do you feel it's what we need?? How quick can we get it | 3/2/2022, 7:28 AM |
| JM | **Jesse Allen Maupin <2709709453>** <br> Just a thought We will have the office done in less than a month if you wanted to take your vacation and work up at the new office you could get the order it and quickbooks set up fax etc and you could make double money just a thought but seriously I dont expect you to do all this work for free I'm glad to pay you for it | 3/2/2022, 4:14 PM |
| SP | **Stephanie Parker <9312376048>** <br> That's probably a good idea! | 3/2/2022, 4:15 PM |
| SP | **Stephanie Parker <9312376048>** <br> I penciled in on the calendar for the first week of April. But I haven't asked for it really. | 3/2/2022, 4:16 PM |
| SP | **Stephanie Parker <9312376048>** <br> We can discuss money and stuff some other time. | 3/2/2022, 4:17 PM |

## Short Message Report

Conversations: 1
Total Messages: 20

Participants: 3
Date Range: 3/3/2022

### Outline of Conversations

💬    **+19312376048** · 20 messages on 3/3/2022 · Jesse Allen Maupin <2709709453> · Stephanie Parker
<9312376048>



EXHIBIT 13
Gillespie
5/20/2025
Virginia Dodge, RDR, CRR, LCR

**Messages in chronological order** (times are shown in GMT -06:00)

| 😐 | **+19312376048** | |
|---|---|---|
| 📎 | **Jesse Allen Maupin <2709709453>**<br>If you need anything today just let me know!! As far as anything paid for or whatever | 3/3/2022, 8:18 AM |
| SP | **Stephanie Parker <9312376048>**<br>That's ok. Using a sick day. I did set up a free trial on Order Time to just to play with it. Got a LOooot of stuff to figure out hahaha | 3/3/2022, 8:19 AM |
| 📎 | **Jesse Allen Maupin <2709709453>**<br>Are you actually sick?? | 3/3/2022, 9:20 AM |
| SP | **Stephanie Parker <9312376048>**<br>Just between you and me no. I'm gonna play with this order time on my laptop and clean my house. | 3/3/2022, 9:21 AM |
| 📎 | **Jesse Allen Maupin <2709709453>**<br>Ok well I had hoped you weren't but like I said I will be glad to pay you for your work I don't expect anyone to work for free | 3/3/2022, 9:22 AM |
| SP | **Stephanie Parker <9312376048>**<br>Well I'm not looking at it like that. Maybe I can keep up with my time or something and we can work it out later. I have mostly been trying to educate myself so I can be ready. | 3/3/2022, 9:51 AM |
| SP | **Stephanie Parker <9312376048>**<br>But there's no boss lady at work tomorrow! How about pizza for lunch! | 3/3/2022, 9:51 AM |
| SP | **Stephanie Parker <9312376048>**<br>😊😊😊 | 3/3/2022, 9:52 AM |
| 📎 | **Jesse Allen Maupin <2709709453>**<br>I know your not but I don't wanna be a cheap bastard either!! And yes!! Lunch is where it's at!! | 3/3/2022, 9:53 AM |
| 📎 | **Jesse Allen Maupin <2709709453>**<br>How is the number crunching going?? | 3/3/2022, 12:02 PM |
| SP | **Stephanie Parker <9312376048>**<br>Well I've been working on housework hahaha | 3/3/2022, 12:13 PM |
| 📎 | **Jesse Allen Maupin <2709709453>**<br>Well good!! | 3/3/2022, 12:27 PM |
| 📎 | **Jesse Allen Maupin <2709709453>**<br>Did you get to play with that program any?? | 3/3/2022, 5:02 PM |
| SP | **Stephanie Parker <9312376048>**<br>Yes! Entered a couple of dummy items. Really helped me to know what all info I need going forward. | 3/3/2022, 5:03 PM |
| 📎 | **Jesse Allen Maupin <2709709453>**<br>Easy hard?? | 3/3/2022, 5:03 PM |
| SP | **Stephanie Parker <9312376048>**<br>I mean both haha | 3/3/2022, 5:03 PM |
| 📎 | **Jesse Allen Maupin <2709709453>** | 3/3/2022, 5:04 PM |

Donuts or bagels in the morning??

SP    **Stephanie Parker <9312376048>**                                      3/3/2022, 5:04 PM
      You do pizza and I'll do donuts. I'm gonna get them from Walmart

JM    **Jesse Allen Maupin <2709709453>**                                    3/3/2022, 5:27 PM
      JHOLL is doing a meat tray

SP    **Stephanie Parker <9312376048>**                                      3/3/2022, 5:41 PM
      Cool. Lots of food. My favorite

Message

| From: | Jesse Maupin [westkentuckyqdma@gmail.com] |
|---|---|
| on behalf of | Jesse Maupin <westkentuckyqdma@gmail.com> [westkentuckyqdma@gmail.com] |
| Sent: | 3/8/2022 8:55:01 AM |
| To: | Stephanie Gillespi [stephanie.gillespie0429@gmail.com] |
| Subject: | Re: Order Time Inventory |

There should be privacy issues since your a customer that they shouldn't be able to speak with anyone about what your doing. I would just ask them and see? The office will be finished soon so then we will have our desktop computers so we can get them downloaded setup and ready. I would say they wouldn't be able to speak to anyone about what your needs are as a customer.

Jesse Maupin
Weather King Portable Buildings
295 Jim Adams Drive
P. O. Box 108
Paris, TN 38242
Phone 270-970-9453
Email jmaupin@consolidatedbuildings.com

On Mar 8, 2022, at 8:51 AM, Stephanie Gillespi <stephanie.gillespie0429@gmail.com> wrote:

Ok heres kind of where im stuck. Im not sure how much to say to this lady about the business and stuff. But if im gonna be sure this is what you should use instead of salesforce i need to make sure they will be able to help me basically recreate the database from scratch.

---------- Forwarded message ----------
From: **Kim Krug** <kimk@ordertime.com>
Date: Monday, March 7, 2022
Subject: Order Time Inventory
To: Stephanie Gillespie <stephanie.gillespie0429@gmail.com>

Demo | Trial | Help | Support

Hey Stephanie,

I hope you are doing well. I wanted to follow up to see how your testing and evaluation of Order Time was coming along? If you have any questions please do not hesitate to contact me. You can also schedule a Live Demo: **Order Time Demo with Ian**

*Any updates would be much appreciated.*

**Thanks!**



5.21.24 Compromise Green Batch Email_000047875
ABCO_0022143

**Kim Krug**
**Sales**
**Numbercruncher.com**
**866-278-6243 X 335**
**Direct Line: 954-302-6335**

--
Prefer fewer emails from me? Click here

## Short Message Report

Conversations: 1
Total Messages: 12

Participants: 3
Date Range: 3/21/2022

### Outline of Conversations

💬 **+19312376048** · 12 messages on 3/21/2022 · Jesse Allen Maupin <2709709453> · Stephanie Parker
<9312376048>



EXHIBIT 17
Gillespie
5/20/2025
Virginia Dodge, RDR, CSR, LCR

**Messages in chronological order** (times are shown in GMT -05:00)

💬 **+19312376048**

| | | |
|---|---|---|
| JM | **Jesse Allen Maupin <2709709453>**<br>Hey did you get my test email and stuff | 3/21/2022, 1:58 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Also did you take all<br>Of your provided sick pay for your absences last week?? | 3/21/2022, 1:59 PM |
| SP | **Stephanie Parker <9312376048>**<br>Yes I did get your test email haha. And yes I turned in 3 vacation days for last work. Thinking that's why she gave me<br>dirty looks earlier. | 3/21/2022, 2:01 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Well you know what | 3/21/2022, 2:04 PM |
| SP | **Stephanie Parker <9312376048>**<br>What? | 3/21/2022, 2:04 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Fuck her!! | 3/21/2022, 2:05 PM |
| SP | **Stephanie Parker <9312376048>**<br>word!! | 3/21/2022, 2:05 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Just think they hate us now they really gonna hate us when we bounce | 3/21/2022, 2:06 PM |
| SP | **Stephanie Parker <9312376048>**<br>Hahaha that's true | 3/21/2022, 2:06 PM |
| SP | **Stephanie Parker <9312376048>** | 3/21/2022, 2:06 PM |



*Image: ~_Library_SMS_Attachments_b7_07_27AACB0F-7DDF-4572-A9A7-67B72F8F09C8_ResizedP_bfc21aa3-c60f-431c-b97a-40b7f3c25bd7_681533717328190.gif (1 MB)*

| | | |
|---|---|---|
| JM | **Jesse Allen Maupin <2709709453>**<br>But it don't bother me one but they have caused this everyone in this building is awesome but they have ruined it and it's<br>110% on them!! | 3/21/2022, 2:07 PM |
| SP | **Stephanie Parker <9312376048>**<br>I feel the same way | 3/21/2022, 2:07 PM |

# Technical Issue

ABCO_0072236

## Short Message Report

Conversations: 1
Total Messages: 36

Participants: 3
Date Range: 3/24/2022

### Outline of Conversations

💬    **+19312376048** · 36 messages on 3/24/2022 · Jesse Allen Maupin <2709709453> · Stephanie Parker <9312376048>



**EXHIBIT 18**
Gillespie
5/20/2025
Virginia Dodge, RDR, CRR, LCR

**Messages in chronological order** (times are shown in GMT -05:00)

| | **+19312376048** | |
|---|---|---|
| | **Jesse Allen Maupin <2709709453>**<br>We can meet up whenever you want to what you wanna talk about?? | 3/24/2022, 8:15 AM |
| SP | **Stephanie Parker <9312376048>**<br>Just like i don't know haha. Spreadsheets and data bases and employees and stuff | 3/24/2022, 8:18 AM |
| | **Jesse Allen Maupin <2709709453>**<br>Whatever you need I'm game to meet anytime that works for you | 3/24/2022, 8:19 AM |
| SP | **Stephanie Parker <9312376048>**<br>And just like the timeline of things. Ok cool. You in town next week? | 3/24/2022, 8:25 AM |
| | **Jesse Allen Maupin <2709709453>**<br>I am!! Gotta meeting with banker Tuesday at 1 other than that I'm open | 3/24/2022, 8:25 AM |
| SP | **Stephanie Parker <9312376048>**<br>Cool cool | 3/24/2022, 8:26 AM |
| | **Jesse Allen Maupin <2709709453>**<br>I love how we are all having fun and 1 person walks in and it turns to a morgue 😔 | 3/24/2022, 8:56 AM |
| SP | **Stephanie Parker <9312376048>**<br>Hahahahahaha | 3/24/2022, 8:57 AM |
| SP | **Stephanie Parker <9312376048>**<br>Every. Fucking. Time. | 3/24/2022, 8:57 AM |
| SP | **Stephanie Parker <9312376048>**<br>But she paid me $20 for 5 minutes of sewing hahahahaha | 3/24/2022, 8:57 AM |
| | **Jesse Allen Maupin <2709709453>**<br>Isn't that weird that your time is valuable for that but not while your at your job?? | 3/24/2022, 8:58 AM |
| SP | **Stephanie Parker <9312376048>**<br>Haha 😊 | 3/24/2022, 8:59 AM |
| | **Jesse Allen Maupin <2709709453>**<br>They making all kinds of room they ain't gonna need!!!🙀 | 3/24/2022, 10:18 AM |
| SP | **Stephanie Parker <9312376048>**<br>Making me laugh | 3/24/2022, 10:18 AM |
| SP | **Stephanie Parker <9312376048>**<br>Hope kelli enjoys my window | 3/24/2022, 10:18 AM |
| | **Jesse Allen Maupin <2709709453>**<br>There will be several places available | 3/24/2022, 10:20 AM |
| | **Jesse Allen Maupin <2709709453>**<br>😹 | 3/24/2022, 10:20 AM |

| SP | Stephanie Parker <9312376048> | 3/24/2022, 10:21 AM |
|---|---|---|
| | I'm so ready 🙄 literally wanna walk out. | |

| SP | Stephanie Parker <9312376048> | 3/24/2022, 10:21 AM |
|---|---|---|
| | When can we start the count down?! | |

| JM | Jesse Allen Maupin <2709709453> | 3/24/2022, 10:24 AM |
|---|---|---|
| | I'm shooting for June 1st still I've got all the shops locked in and will be getting material delivered all through April | |

| SP | Stephanie Parker <9312376048> | 3/24/2022, 10:25 AM |
|---|---|---|
| | So when do you think we can leave here? May 31? Hahahaa | |

| JM | Jesse Allen Maupin <2709709453> | 3/24/2022, 10:34 AM |
|---|---|---|
| | If I can get everything together before then it'll be as soon as we can I'm so ready to be gone from here and actually work and thrive with good people and just be normal and good to each other and do good business be happy and... make some money a helluva lot more than here and be appreciated too | |

| SP | Stephanie Parker <9312376048> | 3/24/2022, 10:35 AM |
|---|---|---|
| | Me too man. The knowing that it's almost over here is making it so hard to keep showing up haha. Every single girl over here is ready to quit. | |

| JM | Jesse Allen Maupin <2709709453> | 3/24/2022, 10:36 AM |
|---|---|---|
| | I know and we are gonna harness that and use that to dominate against them! | |

| SP | Stephanie Parker <9312376048> | 3/24/2022, 10:36 AM |
|---|---|---|
| | Whoop whoop | |

| SP | Stephanie Parker <9312376048> | 3/24/2022, 10:37 AM |
|---|---|---|
| | Poor kelli gonna have to learn to do orders hahahahahahahahahaha | |

| SP | Stephanie Parker <9312376048> | 3/24/2022, 10:37 AM |
|---|---|---|
| | Ok I'll stop now. | |

| JM | Jesse Allen Maupin <2709709453> | 3/24/2022, 10:40 AM |
|---|---|---|
| | She gonna have to do lots of things but that's ok she friends with Katie so she's got this!! | |

| SP | Stephanie Parker <9312376048> | 3/24/2022, 10:41 AM |
|---|---|---|
| | Haha Katie and Alex might have to come help out haha | |

| JM | Jesse Allen Maupin <2709709453> | 3/24/2022, 10:49 AM |
|---|---|---|
| | They are too good to work here spark | |

| SP | Stephanie Parker <9312376048> | 3/24/2022, 10:49 AM |
|---|---|---|
| | Hahahaha | |

| SP | Stephanie Parker <9312376048> | 3/24/2022, 10:49 AM |
|---|---|---|
| | Just like Jill. That's why she's always so salty | |

| SP | Stephanie Parker <9312376048> | 3/24/2022, 10:51 AM |
|---|---|---|
| | Should I still try and plan on going to the new place while I'm on vacation the first week of april? | |

| JM | Jesse Allen Maupin <2709709453> | 3/24/2022, 11:10 AM |
|---|---|---|
| | Weve still got some stuff to do to get done on the office but if I can get it all done that should work | |

| SP | Stephanie Parker <9312376048> | 3/24/2022, 11:11 AM |
|---|---|---|
| | I don't need that specific week for anything. I'm gonna look at the calendar again. | |

**Jesse Allen Maupin <2709709453>**                                    3/24/2022, 11:12 AM
Ok let me see what I can get done

Message

---

**From:**            Stephanie Gillespi [stephanie.gillespie0429@gmail.com]
**on behalf of**     Stephanie Gillespi <stephanie.gillespie0429@gmail.com> [stephanie.gillespie0429@gmail.com]
**Sent:**            3/28/2022 8:02:19 PM
**To:**              Jesse Maupin [corporate@americanbarnco.com]
**Subject:**         Fwd: Order Time Inventory

---------- Forwarded message ---------
From: **Stephanie Gillespi** <stephanie.gillespie0429@gmail.com>
Date: Mon, Mar 28, 2022 at 7:08 PM
Subject: Re: Order Time Inventory
To: Kim Krug <kimk@ordertime.com>

Hello Kim!,

Sorry it has taken me a while to get back to you.

I so enjoyed the live demo. It made me feel even better about choosing Order Time.

I have a meeting this week with the owner to discuss some particulars about when exactly we hope to open so
that I will know when to go ahead and purchase. I know vaguely that we aren't planning to open doors until
June 1. As the person who is going to be training all the new employees, I want to have plenty of time before
that to be getting to know all the ins and outs and have all the lists ready to go. On that note, I wonder how the
onboarding process works if I'm the only employee at the beginning.

I was hoping to find out if you have any suggestions for exactly where to begin with building the database.
Should you start with the vendor list or item list, or does that even matter? I'm sure there is a good tutorial
that goes over it on the website! I have been so impressed with the knowledge base.

Thanks again for everything so far.
Stephanie

On Mon, Mar 28, 2022 at 3:53 PM Kim Krug <kimk@ordertime.com> wrote:

Demo | Trial | Help | Support

Hey Stephanie,

I hope you are doing well. I wanted to follow up to see how your testing and evaluation of Order
Time was coming along?

If you have any questions please do not hesitate to contact me.
You can also schedule a Q and A session: Schedule Today

*Any updates would be much appreciated.*

**Thanks!**



**Kim Krug**
**Sales**
**Numbercruncher.com**
**866-278-6243 X 335**
**Direct Line: 954-302-6335**

--
Prefer fewer emails from me? Click here

Message

| | |
|---|---|
| **From:** | Jesse Maupin [corporate@americanbarnco.com] |
| on behalf of | Jesse Maupin <corporate@americanbarnco.com> [corporate@americanbarnco.com] |
| **Sent:** | 3/29/2022 9:04:26 AM |
| **To:** | Stephanie Gillespi [stephanie.gillespie0429@gmail.com] |
| **Subject:** | Re: |

I will get you a list compiled of everything spreadsheet wise that we need for what we are gonna be doing. Now keep in mind that we might have to ad some to that later but I wanna keep stuff basic and functional and being able to trust people to do their jobs that won't be a hard thing to accomplish. I've got a good idea of what we need to hire but there will be some for the office and some for the rental company same building but different genre on what they will be doing. If we have the office done I would love to get started and gone from here ASAP I'm done with this place and their selfish greedy one sided antics. Send me your cousins resume if you think she would do it I'm gonna bet we bring her on but keep in mind she won't make what you make and have the same benefits and such but will be better than most and raises earned and appreciated for sure. Thank you again for all that you have and will do and I feel our team will be unstoppable and we can have fun be human and make money while we are doing it!!

Get Outlook for iOS

**From:** Stephanie Gillespi <stephanie.gillespie0429@gmail.com>
**Sent:** Monday, March 28, 2022 8:01:43 PM
**To:** Jesse Maupin <corporate@americanbarnco.com>
**Subject:**





Okay so I figured it might be easier and less weird to just go over my questions in an email instead of trying to meet for lunch. I mean I don't have that much to talk about, it's just that we can't discuss anything at the office and it's so hard to talk on the phone in the afternoons. Mostly I just want to go over a few questions I have regarding what you're looking for with spreadsheets and stuff.

I got an email from Kim at Order Time today as a follow up to the live demo and to see if we have any questions. I let her know that we were having a meeting this week so that I could find out a more definitive timeline of when we plan to purchase and start building everything. I should hear back from her tomorrow on that. I'll forward that e-mail thread to you so I don't have to rehash it all here.

But basically I told her if we plan to open in June that I would want to be working on it well before then to have all the basics covered and lists built so that I will be ready to start training everybody when we open. I'm not sure if they will do the onboarding session with just me if I'm the only person working at the very beginning or if they would wait to do that when we have more employees to do it together. Basically onboarding is where someone from Order Time meets with us either virtually or in person (there's a cost difference there) to teach how the program works and help with setup. She should be letting me know on that.

Another thing i was wondering about was what all positions you plan to hire for, or if you already pretty much know who you'll have for everything. I did get my cousin's resume and I will forward that to you in another email.

Okay I really need a list of what all spreadsheets you want me to reproduce. I have already built the sheets for the plant but that's the only one. And I really wish I knew how to duplicate the driver app spreadsheet but i have no idea how that spreadsheet interacts with the app that the drivers have on their phones. I do not know how to make that work. I know how the website sheet should look but I dont know what it takes to make it work with the mobile app.

Okay also. I never did put in for vacation for next week since I didn't really have anything to do and I'm not sure you really need me to be going over to the new office a full 2 months before we open haha. Shouldn't take long to plug in and turn on the computers and with Order Time there is no computer set up because all you do is go online and log in. So I'm going to probably ask for the week of April 4-8 for vacation just to have some time off and if we need me to I can go over then.

Alright well really I think that's it.

## Short Message Report

Conversations: 1
Total Messages: 23

Participants: 3
Date Range: 3/29/2022

### Outline of Conversations

💬   **+19312376048** • 23 messages on 3/29/2022 • Jesse Allen Maupin <2709709453> • Stephanie Parker
<9312376048>



**Messages in chronological order** (times are shown in GMT -05:00)

| 💬 | **+19312376048** |
| --- | --- |

| 📱 | Jesse Allen Maupin <2709709453> | 3/29/2022, 9:10 AM |
| --- | --- | --- |

Got all your emails and replied accordingly. Do you have the google sheet figured out yet? As far as for the plants we will need payroll inventory tracking material ordering and a lot of that stuff I will use what I've got we will need about 3 more people starting out other than you and then more for the rental company side of it. I would really like for you to be more involved with the accounting and money side of things one day or learn as we grow you have much more potential and growth capabilities

| SP | Stephanie Parker <9312376048> | 3/29/2022, 9:25 AM |
| --- | --- | --- |

Ok! I have never done it but don't we use the purchase orders and receiving orders in number cruncher track materials?

| SP | Stephanie Parker <9312376048> | 3/29/2022, 9:25 AM |
| --- | --- | --- |

I mean is that how it works?

| 📱 | Jesse Allen Maupin <2709709453> | 3/29/2022, 9:26 AM |
| --- | --- | --- |

That's to track the BOIs for Ap's but not for actual physical material counts it's just and excel spreadsheet

| SP | Stephanie Parker <9312376048> | 3/29/2022, 9:27 AM |
| --- | --- | --- |

Oh ok and who manages that? I've never seen it.

| SP | Stephanie Parker <9312376048> | 3/29/2022, 9:27 AM |
| --- | --- | --- |

See i think there's a lot I don't know … 😥

| 📱 | Jesse Allen Maupin <2709709453> | 3/29/2022, 9:30 AM |
| --- | --- | --- |

Check your work email

| 📱 | Jesse Allen Maupin <2709709453> | 3/29/2022, 9:30 AM |
| --- | --- | --- |

Spark there's stuff you haven't been privey too but you could learn it easy peasey

| SP | Stephanie Parker <9312376048> | 3/29/2022, 9:31 AM |
| --- | --- | --- |

As long as there's somebody who can teach me and yes you're exactly right. I feel like they've done that to me on purpose.

| SP | Stephanie Parker <9312376048> | 3/29/2022, 9:32 AM |
| --- | --- | --- |

Also the inventory spreadsheet that Jenny manages?

| 📱 | Jesse Allen Maupin <2709709453> | 3/29/2022, 9:32 AM |
| --- | --- | --- |

Of course it's there way of belittling you to keep you in fear of losing your job and doubting yourself so you want excel or think you are valued and appreciated and asking for a raise

| 📱 | Jesse Allen Maupin <2709709453> | 3/29/2022, 9:32 AM |
| --- | --- | --- |

Yes I need that sheet too!!

| 📱 | Jesse Allen Maupin <2709709453> | 3/29/2022, 9:32 AM |
| --- | --- | --- |

And stuff

| SP | Stephanie Parker <9312376048> | 3/29/2022, 9:33 AM |
| --- | --- | --- |

Man I can't even get into that. It's locked

| 📱 | Jesse Allen Maupin <2709709453> | 3/29/2022, 9:33 AM |
| --- | --- | --- |

Jenny will
Give you the password I bet I used to have it

| SP | Stephanie Parker <9312376048> | 3/29/2022, 9:36 AM |
| --- | --- | --- |

Question. Why is Kingman and Vegas payroll so easy and the other plants are so complicated?

| SP | Stephanie Parker <9312376048> | 3/29/2022, 9:36 AM |
|---|---|---|

Which will be doing?

| JM | Jesse Allen Maupin <2709709453> | 3/29/2022, 9:39 AM |
|---|---|---|

All of our payrolls will be easy like kingman and Vegas they are independent shops we pay them and they pay their help and all of my shops will be like that so all your payroll will be like Vegas and kingman and most of the same percentages the build basis will be 20% higher but percentages will be most likely the same

| SP | Stephanie Parker <9312376048> | 3/29/2022, 9:40 AM |
|---|---|---|

I definitely want to learn the book keeping side for sure! Wish I knew it already but I mean I'd even take classes to get educated and trained on it.

| SP | Stephanie Parker <9312376048> | 3/29/2022, 9:40 AM |
|---|---|---|

Ok great. That'll be good.

| SP | Stephanie Parker <9312376048> | 3/29/2022, 9:41 AM |
|---|---|---|

I'm almost certain order time can be used to track materials too. Never understand why David had so many excel sheets when the program we have can be used to do all of that.

| JM | Jesse Allen Maupin <2709709453> | 3/29/2022, 3:48 PM |
|---|---|---|

Who knows why they do what they do or are the way they are I know how we ain't gonna be and it's anything like them!!

| SP | Stephanie Parker <9312376048> | 3/29/2022, 3:51 PM |
|---|---|---|

*File "601001bb-fb9b-451f-8f8c-3468d278540b.gif" is missing.
Image: ~_Library_SMS_Attachments_56_06_90E9873D-093B-4066-8514-3B6BC6F7A61F_2da65440-2dcb-4254-8794-dd056a908547_181547336641474.gif*

## Short Message Report

Conversations: 1
Total Messages: 31

Participants: 3
Date Range: 4/4/2022

## Outline of Conversations

💬 **+19312376048** • 31 messages on 4/4/2022 • Jesse Allen Maupin <2709709453> • Stephanie Parker
<9312376048>



5.21.24 Compromise Green Batch Mobile_000018463
ABCO_0034186

**Messages in chronological order** (times are shown in GMT -05:00)

| 💬 | **+19312376048** | |
|---|---|---|

| | **Jesse Allen Maupin <2709709453>** | 4/4/2022, 7:00 AM |
|---|---|---|
| | Good morning! I'm<br>Off today but if you run into issues with payroll with Peoria let me know Daniel basically said that whatever they didn't<br>get done he would just take off the log and turn in next week | |

| SP | **Stephanie Parker <9312376048>** | 4/4/2022, 7:08 AM |
|---|---|---|
| | So do I need to just check the Google sheets again? | |

| SP | **Stephanie Parker <9312376048>** | 4/4/2022, 7:08 AM |
|---|---|---|
| | If I go off of what was finished last Friday there would only be like 11 buildings | |

| | **Jesse Allen Maupin <2709709453>** | 4/4/2022, 7:10 AM |
|---|---|---|
| | They were working this weekend and Daniel will update the sheet this morning. When he gets there and gets everything<br>caught up. I'm sorry that this is such a headache | |

| | **Jesse Allen Maupin <2709709453>** | 4/4/2022, 8:00 AM |
|---|---|---|
| | There is 6 that they didn't get done over the weekend that they should get done today the finished and inspected date<br>will show todays date and I will call Jill on it later to make sure she is ok with that and Daniel will call you shortly to tell<br>you what to take off | |

| SP | **Stephanie Parker <9312376048>** | 4/4/2022, 8:02 AM |
|---|---|---|
| | Don't apologize. It's stupid but not our fault. No problem. | |

| SP | **Stephanie Parker <9312376048>** | 4/4/2022, 8:03 AM |
|---|---|---|
| | I just want to get them paid on as much as possible because it seems like the right thing to do to me haha | |

| | **Jesse Allen Maupin <2709709453>** | 4/4/2022, 8:06 AM |
|---|---|---|
| | If we do that it's a 36 building payroll and they should be caught up and past this until they come up with something else<br>to bitch about | |

| SP | **Stephanie Parker <9312376048>** | 4/4/2022, 8:26 AM |
|---|---|---|
| | Word haha. Enjoy your day off | |

| | **Jesse Allen Maupin <2709709453>** | 4/4/2022, 9:10 AM |
|---|---|---|
| | Yeah we know how days off are!! | |

| | **Jesse Allen Maupin <2709709453>** | 4/4/2022, 9:11 AM |
|---|---|---|
| | Daniel said he sent and email about what to do if you need my help please call | |

| | **Jesse Allen Maupin <2709709453>** | 4/4/2022, 1:02 PM |
|---|---|---|
| | How did the payroll go?? | |

| SP | **Stephanie Parker <9312376048>** | 4/4/2022, 1:02 PM |
|---|---|---|
| | Still working on it. | |

| | **Jesse Allen Maupin <2709709453>** | 4/4/2022, 1:03 PM |
|---|---|---|
| | I'm sorry this is such a cluster fuck and then I'm<br>Not there that just adds to the BS I owe you for sure | |

| SP | **Stephanie Parker <9312376048>** | 4/4/2022, 1:04 PM |
|---|---|---|
| | Please stop apologizing. You didn't do anything. I don't even give a fuck | |

| SP | **Stephanie Parker <9312376048>** | 4/4/2022, 1:06 PM |
|---|---|---|

I'm serious. I'm so fucking ready to walk out of this hateful fucking place. I'm not sure I'll make it through the day

| | Jesse Allen Maupin <2709709453> | 4/4/2022, 1:08 PM |
|---|---|---|
| | Well I just hate that your there without me to share in the criticism and doubt | |

| SP | Stephanie Parker <9312376048> | 4/4/2022, 1:11 PM |
|---|---|---|
| | Hahahahhaa don't hate that. I just ruined the vibe in the office by spouting my liberal progressive views hahaha | |

| | Jesse Allen Maupin <2709709453> | 4/4/2022, 1:12 PM |
|---|---|---|
| | That's your right as an American is to have whichever views you chose too | |

| SP | Stephanie Parker <9312376048> | 4/4/2022, 1:13 PM |
|---|---|---|
| | Hahaha ain't that the truth | |

| SP | Stephanie Parker <9312376048> | 4/4/2022, 1:15 PM |
|---|---|---|
| | Ok so on all the ones that weren't finished in number cruncher I looked them up on Google sheets. If they were finished there I wrote that date on the log and I paid on it. There were 10 that aren't marked paid on the Google sheets so I removed those. I'm giving Jill this list of which I paid on. | |

| SP | Stephanie Parker <9312376048> | 4/4/2022, 1:15 PM |
|---|---|---|
| | And I'll email Daniel the 10 numbers I removes. | |

| | Jesse Allen Maupin <2709709453> | 4/4/2022, 1:16 PM |
|---|---|---|
| | How many were paid on?? | |

| | Jesse Allen Maupin <2709709453> | 4/4/2022, 1:16 PM |
|---|---|---|
| | 2 week total | |

| SP | Stephanie Parker <9312376048> | 4/4/2022, 1:27 PM |
|---|---|---|
| | 30 | |

| | Jesse Allen Maupin <2709709453> | 4/4/2022, 1:27 PM |
|---|---|---|
| | Now we will just see who is short on minimum wage | |

| SP | Stephanie Parker <9312376048> | 4/4/2022, 1:29 PM |
|---|---|---|
| | Hahaha but now we have to pay it no matter what and can't reclaim it either! | |

| | Jesse Allen Maupin <2709709453> | 4/4/2022, 1:30 PM |
|---|---|---|
| | It wasn't ever right to reclaim it anyway but they are greedy enough that they wanted it regardless if it was morally or legally wrong | |

| SP | Stephanie Parker <9312376048> | 4/4/2022, 1:31 PM |
|---|---|---|
| | 100% | |

| SP | Stephanie Parker <9312376048> | 4/4/2022, 2:22 PM |
|---|---|---|
| | Payroll finished. Everybody got min wage. | |

| | Jesse Allen Maupin <2709709453> | 4/4/2022, 2:23 PM |
|---|---|---|
| | Ouch I bet they loved that and I know I will get to hear all about it tomorrow and for the next 3 weeks | |

## Short Message Report

Conversations: 1
Total Messages: 13

Participants: 3
Date Range: 4/7/2022

### Outline of Conversations

💬 **+19312376048** · 13 messages on 4/7/2022 · Jesse Allen Maupin <2709709453> · Stephanie Parker <9312376048>



**Messages in chronological order** (times are shown in GMT -05:00)

💬  **+19312376048**

| | | |
|---|---|---|
| SP | **Stephanie Parker <9312376048>** | 4/7/2022, 8:33 AM |
| | Got a virtual meeting next Wednesday at 1030 with the onboarding specialist to go over the process and have any questions answered. | |

| | | |
|---|---|---|
| JM | **Jesse Allen Maupin <2709709453>** | 4/7/2022, 8:35 AM |
| | Well spark I don't know that I have any questions if it will do what number cruncher does then that's what we need. Your kind of my mastermind and pro-tech on that stuff | |

| | | |
|---|---|---|
| SP | **Stephanie Parker <9312376048>** | 4/7/2022, 8:35 AM |
| | Don't worry I'll have the questions haha | |

| | | |
|---|---|---|
| SP | **Stephanie Parker <9312376048>** | 4/7/2022, 8:35 AM |
| | Just letting you know that's what the meeting is for. | |

| | | |
|---|---|---|
| JM | **Jesse Allen Maupin <2709709453>** | 4/7/2022, 8:38 AM |
| | Well thank you spark!! If you think we should run payments through order time it doesn't matter to me and I'm not worried about expense well I am but if it makes sense to do something and makes everything more streamlined and efficient then we should do it. | |

| | | |
|---|---|---|
| SP | **Stephanie Parker <9312376048>** | 4/7/2022, 8:41 AM |
| | Ok I'll definitely make sure and get that part worked out. Gotta get the quick books started too. I'm assuming you'll purchase both at the same time but that's part of what I plan to talk to him about. | |

| | | |
|---|---|---|
| JM | **Jesse Allen Maupin <2709709453>** | 4/7/2022, 8:41 AM |
| | Yes whatever has to be purchased in succession we will do | |

| | | |
|---|---|---|
| SP | **Stephanie Parker <9312376048>** | 4/7/2022, 8:42 AM |
| | Cool cool | |

| | | |
|---|---|---|
| SP | **Stephanie Parker <9312376048>** | 4/7/2022, 9:17 AM |
| | Do you know the wifi password up here? | |

| | | |
|---|---|---|
| JM | **Jesse Allen Maupin <2709709453>** | 4/7/2022, 9:36 AM |

| | | |
|---|---|---|
| SP | **Stephanie Parker <9312376048>** | 4/7/2022, 9:37 AM |
| | Word. | |

| | | |
|---|---|---|
| JM | **Jesse Allen Maupin <2709709453>** | 4/7/2022, 12:27 PM |
| | Who keeps track of the discounts now on sales that come through | |

| | | |
|---|---|---|
| SP | **Stephanie Parker <9312376048>** | 4/7/2022, 12:33 PM |
| | idk | |

5.21.24 Compromise Green Batch Mobile_000018469

Message

| | |
|---|---|
| **From:** | Stephanie Gillespi [stephanie.gillespie0429@gmail.com] |
| **on behalf of** | Stephanie Gillespi <stephanie.gillespie0429@gmail.com> [stephanie.gillespie0429@gmail.com] |
| **Sent:** | 4/8/2022 10:57:30 PM |
| **To:** | Jesse Maupin [corporate@americanbarnco.com] |
| **Subject:** | change of address |
| **Attachments:** | GLOBE LEASE.pdf |

Hey.

I looked at the rental agreement. Are you talking about at the very bottom under your name where it has the weather king address? That's easy enough. It also had your old email address on it. Do you want me to put just a physical address and phone number?

Sorry I didn't see this email before now. Text me if you email me haha.



# Rental Lease Agreement

This agreement ("The Lease") is entered into on this __1st__ day of __June__   __2022__   . The lease is by and between__ James and Sharon Kowalzyk_____ (The Landlords)

__Jesse Maupin_____ (The Tenants)

## Recitals

A. The Landlords are the lessors of certain real property located at

_____1755 N. Broad Street____Globe, Arizona 85501.___

B. The Landlords wish to lease to the Tenant and Tenant wishes to lease from the Landlords said property on the following terms and conditions:

1. The term of this lease shall commence on ____June 1, 2022_____and terminate on ___May 31, 2023_____.

2. During the term of this lease tenant agrees to pay Landlords the sum of $__800.00__ per month plus lease tax imposed by Gila County and the City of Globe of 2.5% totaling $ 820.00  per month.

3. The rent is due on the first day of each month without notice or demand. A ($25.00) per day late fee will apply if rent is not received on the first day of each month until payment is received.

4. Tenant agrees to establish separate accounts with the utility companies and to pay any and all costs/charges consumed on leased premises.

5. To save and hold Landlords harmless from and against any and all claims, actions, demands, liabilities, lawsuits and expenses, including costs and attorney's fees arising by reason of death or injury to persons or damage to property while tenant has lease on property. Tenant may not sub-lease property without written consent of Landlords.

1

6. Should Landlords need to employ an attorney to enforce the terms and conditions of the lease in addition to all relief obtained Landlords shall be entitled to attorney's fees and all costs of any litigation.

7. The Tenants must purchase and maintain Liability Insurance for the entire term of the lease and any extension thereafter.

8. This lease contains the entire agreement of both Landlords and Tenants.

Landlords: James and Sharon Kowalzyk

Date: 4/7/2022

Date: 4/7/2022

Tenants: Jesse Maupin

Date:

Jesse Maupin                              James and Sharon Kowalzyk

8139 State Rt 121 S                        9020 E McDowell Road
Murray, KY 42071                          Mesa, Arizona 85207
Cell: 270-970-9453                        Cell: 928-701-4387
                                          Email: kkwesternhauling@yahoo.com

2

## Short Message Report

Conversations: 1
Total Messages: 37

Participants: 3
Date Range: 4/12/2022

#### Outline of Conversations

💬    **+19312376048** · 37 messages on 4/12/2022 · Jesse Allen Maupin <2709709453> · Stephanie Parker
<9312376048>



EXHIBIT 26
Gillespie
5/20/2025
Virginia Dodys, RDR, CRR, LCR

**Messages in chronological order** (times are shown in GMT -05:00)

☺  **+19312376048**

| | | |
|---|---|---|
| JM | **Jesse Allen Maupin <2709709453>**<br>Hey can you send me some pictures of your work space | 4/12/2022, 8:59 AM |
| SP | **Stephanie Parker <9312376048>**<br>Like..... | 4/12/2022, 9:01 AM |
| SP | **Stephanie Parker <9312376048>**<br>My desk and stuff? | 4/12/2022, 9:01 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Yes view from behind it and the layout photo | 4/12/2022, 9:01 AM |
| SP | **Stephanie Parker <9312376048>**<br>What is a layout photo 🤨 | 4/12/2022, 9:03 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>From your perspective | 4/12/2022, 9:06 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Side note I just made copies of our Globe lease on their copying machine | 4/12/2022, 9:06 AM |
| SP | **Stephanie Parker <9312376048>**<br>🤣🤣🤣🤣🤣 | 4/12/2022, 9:07 AM |
| SP | **Stephanie Parker <9312376048>**<br>I have that meeting with onboarding specialist tomorrow at 1030 | 4/12/2022, 9:07 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Good deal we've got cleaners coming to do the carpets soon and will have 6 desk top computers and monitors this week. | 4/12/2022, 9:08 AM |
| SP | **Stephanie Parker <9312376048>**<br>Awesome | 4/12/2022, 9:08 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Can you check into how we get out Arizona and New Mexico ya number | 4/12/2022, 9:08 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Our | 4/12/2022, 9:09 AM |
| SP | **Stephanie Parker <9312376048>**<br>Ya number? | 4/12/2022, 9:09 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Tax | 4/12/2022, 9:10 AM |
| SP | **Stephanie Parker <9312376048>**<br>Do you have a federal tax ID number? | 4/12/2022, 9:12 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Yes but I don't have it memorized yet I will have it in a minute | 4/12/2022, 9:23 AM |

| SP | **Stephanie Parker <9312376048>** | 4/12/2022, 9:24 AM |
| | Ok I think I found where to apply for each taxes ID. I'll get on the computer tonight and see what other info it asks for and get that from you tomorrow | |

| | **Jesse Allen Maupin <2709709453>** | 4/12/2022, 9:25 AM |
| | Cool and thank you and stuff | |

| | **Jesse Allen Maupin <2709709453>** | 4/12/2022, 12:17 PM |

*File "f63eb293-7529-424a-92b0-645dc1e3afaf.JPEG" is missing.*
*Image: ~_Library_SMS_Attachments_9a_10_2195A32D-23DC-452F-8FA4-86103CC5D1E0_IMG_4990.JPEG*

| SP | **Stephanie Parker <9312376048>** | 4/12/2022, 12:22 PM |
| | Ok. | |

| SP | **Stephanie Parker <9312376048>** | 4/12/2022, 12:54 PM |
| | Yo bro | |

| SP | **Stephanie Parker <9312376048>** | 4/12/2022, 12:54 PM |
| | Just talked to Tim Smith in az | |

| | **Jesse Allen Maupin <2709709453>** | 4/12/2022, 12:54 PM |
| | What's up | |

| SP | **Stephanie Parker <9312376048>** | 4/12/2022, 12:55 PM |
| | Said he was looking forward to new beginnings........ | |

| | **Jesse Allen Maupin <2709709453>** | 4/12/2022, 12:55 PM |
| | He is!! | |

| SP | **Stephanie Parker <9312376048>** | 4/12/2022, 12:55 PM |
| | I was like 😊 | |

| | **Jesse Allen Maupin <2709709453>** | 4/12/2022, 12:56 PM |
| | Spark I have been working on this for a while and it's gonna be good!! | |

| SP | **Stephanie Parker <9312376048>** | 4/12/2022, 12:57 PM |
| | Hahahhaa well i didn't know what the hell to say hahahaha | |

| SP | **Stephanie Parker <9312376048>** | 4/12/2022, 12:57 PM |
| | I was like ok well good! | |

| | **Jesse Allen Maupin <2709709453>** | 4/12/2022, 12:58 PM |
| | That's the best thing to say but most everyone I know and trust knows that your gonna be the ring leader of the office | |

| SP | **Stephanie Parker <9312376048>** | 4/12/2022, 12:58 PM |
| | Oh shit hahaha | |

| SP | **Stephanie Parker <9312376048>** | 4/12/2022, 6:50 PM |
| | Dude this is embarrassing.... I thought that meeting with the guy from order time was tomorrow at 1015..... it was today.... I missed it..... but I just rescheduled it for next Monday at 9am. Think I could do it from the new office? | |

| SP | **Stephanie Parker <9312376048>** | 4/12/2022, 6:56 PM |
| | Ah ill be on vacation. I'll just do it from home | |

**Jesse Allen Maupin <2709709453>**                              4/12/2022, 7:29 PM
Well of course you can!! It would probably be better anyway!!

**Stephanie Parker <9312376048>**                               4/12/2022, 7:32 PM
I'll just need the wifi password and stuff. I'll get there early and get a computer on but I'll bring my laptop just in case.

**Jesse Allen Maupin <2709709453>**                              4/12/2022, 7:51 PM
You will have all
Of that!!

## Short Message Report

Conversations: 1
Total Messages: 31

Participants: 3
Date Range: 4/13/2022

### Outline of Conversations

💬 **+19312376048** · 31 messages on 4/13/2022 · Jesse Allen Maupin <2709709453> · Stephanie Parker <9312376048>



5.21.24 Compromise Green Batch Mobile_000018470
ABCO_0047912

**Messages in chronological order** (times are shown in GMT -05:00)

💬 **+19312376048**

| | |
|---|---|
| **Jesse Allen Maupin <2709709453>**<br>There should be 6 computers to set up and get ready | 4/13/2022, 9:01 AM |
| **Stephanie Parker <9312376048>**<br>I can do that Monday. The meeting is only 45 minutes. | 4/13/2022, 9:02 AM |
| **Jesse Allen Maupin <2709709453>**<br>What do you need from me?? | 4/13/2022, 9:05 AM |
| **Stephanie Parker <9312376048>**<br>Wifi password<br>Your card info<br>Vendor list<br>Materials list<br>Dealer list | 4/13/2022, 9:06 AM |
| **Stephanie Parker <9312376048>**<br>I sent you an email this morning with list of what I need to set up tax id | 4/13/2022, 9:06 AM |
| **Jesse Allen Maupin <2709709453>**<br>I will get the Wi-Fi password and just give you my CC and the vendor list and materials list you mean the components of the buildings | 4/13/2022, 9:11 AM |
| **Stephanie Parker <9312376048>**<br>Right | 4/13/2022, 9:11 AM |
| **Stephanie Parker <9312376048>**<br>I really think we need to use order time to track material inventory | 4/13/2022, 9:11 AM |
| **Stephanie Parker <9312376048>**<br>Can I get a lost of that stuff too? I mean bolts and screws and everything. | 4/13/2022, 9:12 AM |
| **Stephanie Parker <9312376048>**<br>I have a list of building components | 4/13/2022, 9:12 AM |
| **Stephanie Parker <9312376048>**<br>Are we gonna use the same names and abbreviations as we do now? | 4/13/2022, 9:12 AM |
| **Jesse Allen Maupin <2709709453>**<br>I'm game for that if it's capable why wouldn't we I want everything in one place and simplified as much as possible | 4/13/2022, 9:12 AM |
| **Stephanie Parker <9312376048>**<br>We could have been doing that here all along instead of keeping a separate spreadsheet data base. That is what the program is made to do | 4/13/2022, 9:13 AM |
| **Stephanie Parker <9312376048>**<br>I mean I'm pretty sure. It's one of the things I'm gonna go over in that meeting | 4/13/2022, 9:14 AM |
| **Jesse Allen Maupin <2709709453>**<br>The dealer listing will be the same as it is now but instead of weather king of such and suck it will be ABCo of such and such | 4/13/2022, 9:18 AM |
| **Jesse Allen Maupin <2709709453>** | 4/13/2022, 9:18 AM |

Some of them we won't keep but most of them I have already talked with and they are on our team

| SP | Stephanie Parker <9312376048> | 4/13/2022, 9:19 AM |
| | Wow! Ok great! | |

| SP | Stephanie Parker <9312376048> | 4/13/2022, 10:04 AM |

*File "62ea8b64-e040-4556-b768-f11473d73294.jpg" is missing.*
*Image: ~_Library_SMS_Attachments_dd_13_20C0BAA8-11AE-4B71-947C-*
*A76B55772FA6_Resized_20220413_100305.jpg*

*File "d77337c5-43c2-407c-acaf-c2540e604f3a.jpg" is missing.*
*Image ~_Library_SMS_Attachments_45_05_1A24E7D9-68B5-49D8-9746-*
*A52266483D7D_Resized_20220413_100319.jpg*

| SP | Stephanie Parker <9312376048> | 4/13/2022, 10:04 AM |
| | FYI none of my personal shit is in this desk anymore. | |

| JM | Jesse Allen Maupin <2709709453> | 4/13/2022, 10:16 AM |
| | That makes it easier for us to leave!! Mine are basically empty but when we go we will pack it all up when nobody is here. I have a key | |

| SP | Stephanie Parker <9312376048> | 4/13/2022, 10:16 AM |
| | Gotcha. I was wondering how that would work | |

| SP | Stephanie Parker <9312376048> | 4/13/2022, 10:17 AM |
| | So you still thinking June 1? | |

| JM | Jesse Allen Maupin <2709709453> | 4/13/2022, 10:18 AM |
| | We will come in early and clean our spots out and then I will lock the door back and leave the key under the front door mat | |

| JM | Jesse Allen Maupin <2709709453> | 4/13/2022, 10:18 AM |
| | Yes I'm still pulling for that. | |

| JM | Jesse Allen Maupin <2709709453> | 4/13/2022, 10:18 AM |
| | If they find out it will be before that but as of now they are cluelsss | |

| SP | Stephanie Parker <9312376048> | 4/13/2022, 10:19 AM |
| | Funny . | |

| SP | Stephanie Parker <9312376048> | 4/13/2022, 10:42 AM |
| | They're gonna think they got robbed hahaha | |

| JM | Jesse Allen Maupin <2709709453> | 4/13/2022, 10:44 AM |
| | The only ones that have got robbed are the people that have busted their asses for them with no refund compensation or even gratitude and now that's gonna pay off big time for them | |

| SP | Stephanie Parker <9312376048> | 4/13/2022, 10:44 AM |
| | Word | |

| JM | Jesse Allen Maupin <2709709453> | 4/13/2022, 3:45 PM |
| | I emailed you back the info for the tax numbers | |

SP   **Stephanie Parker <9312376048>**                                    4/13/2022, 3:45 PM
Ok great.

## Short Message Report

Conversations: 1
Total Messages: 25

Participants: 3
Date Range: 4/18/2022

### Outline of Conversations

💬    **+19312376048** • 25 messages on 4/18/2022 • Jesse Allen Maupin <2709709453> • Stephanie Parker <9312376048>



5.21.24 Compromise Green Batch Mobile_000018474
ABCO_0047916

**Messages in chronological order** (times are shown in GMT -05:00)

| ☺ | **+19312376048** | |
|---|---|---|

| SP | **Stephanie Parker <9312376048>**<br>Meeting went great. | 4/18/2022, 9:21 AM |
|---|---|---|
| M | **Jesse Allen Maupin <2709709453>**<br>Awesome did you learn anything new?? | 4/18/2022, 9:21 AM |
| M | **Jesse Allen Maupin <2709709453>** | 4/18/2022, 9:46 AM |

*File "5416dd1d-f100-4d57-b67d-17d70da11ad4.HEIC" is missing.*
*Attachment: ~_Library_SMS_Attachments_a8_08_878A94C8-7168-44F0-825D-FDF753AF48BE_IMG_4243.HEIC*

*File "c5f021d2-75a3-4c66-a26e-ca45e0501017.HEIC" is missing.*
*Attachment: ~_Library_SMS_Attachments_ba_10_0CF87E58-46BF-4B66-BEF3-745E5416A950_IMG_4244 HEIC*

| SP | **Stephanie Parker <9312376048>**<br>What's your middle name? Haha | 4/18/2022, 3:36 PM |
|---|---|---|
| SP | **Stephanie Parker <9312376048>**<br>Need for tax id purposes | 4/18/2022, 3:36 PM |
| SP | **Stephanie Parker <9312376048>**<br>Allen? I don't know how you spell it. | 4/18/2022, 3:37 PM |
| M | **Jesse Allen Maupin <2709709453>**<br>Allen | 4/18/2022, 3:37 PM |
| SP | **Stephanie Parker <9312376048>**<br>🍺 | 4/18/2022, 3:39 PM |
| SP | **Stephanie Parker <9312376048>**<br>Do you have a contractor license? | 4/18/2022, 3:41 PM |
| SP | **Stephanie Parker <9312376048>** | 4/18/2022, 3:42 PM |

*File "5b51c00b-87cf-4d6c-a94c-6dd88fd36496.jpeg" is missing.*
*Image: ~_Library_SMS_Attachments_76_06_3029FD78-3E67-4D60-81DE-*
*DB74321E9FB5_Resized_20220418_154133.jpeg*

| M | **Jesse Allen Maupin <2709709453>**<br>Which state | 4/18/2022, 3:46 PM |
|---|---|---|
| M | **Jesse Allen Maupin <2709709453>**<br>Yes In NM<br>I have a contractors license | 4/18/2022, 3:47 PM |
| SP | **Stephanie Parker <9312376048>**<br>Ok | 4/18/2022, 3:50 PM |
| SP | **Stephanie Parker <9312376048>** | 4/18/2022, 3:50 PM |

Do you have that id number?

| | Jesse Allen Maupin <2709709453> | 4/18/2022, 3:51 PM |
|---|---|---|
| JM | I do but it's linked to consolidated now so I don't know how that will work | |

| SP | Stephanie Parker <9312376048> | 4/18/2022, 3:52 PM |
|---|---|---|
| | I guess we will just leave it out? | |

| JM | Jesse Allen Maupin <2709709453> | 4/18/2022, 3:54 PM |
|---|---|---|
| | I don't know I would hate to red flag consolidated | |

| JM | Jesse Allen Maupin <2709709453> | 4/18/2022, 3:54 PM |
|---|---|---|
| | I guess so for now. | |

| SP | Stephanie Parker <9312376048> | 4/18/2022, 3:54 PM |
|---|---|---|
| | Ok sounds good. | |

| SP | Stephanie Parker <9312376048> | 4/18/2022, 4:07 PM |
|---|---|---|
| | I'm putting June 1 as the start date on all this stuff. The date is required | |

| SP | Stephanie Parker <9312376048> | 4/18/2022, 4:08 PM |
|---|---|---|
| | Or no I guess I should put sooner. What do you think? | |

| JM | Jesse Allen Maupin <2709709453> | 4/18/2022, 4:09 PM |
|---|---|---|
| | That'll work | |

| JM | Jesse Allen Maupin <2709709453> | 4/18/2022, 4:38 PM |
|---|---|---|
| | I just got a text from capital one and approved it so if it declined it try it agian | |

| SP | Stephanie Parker <9312376048> | 4/18/2022, 4:39 PM |
|---|---|---|
| | It went through. Subscribed to order time for two users on a monthly basis until we get through with onboarding. Trying to get an appt to do that next friday cause I'm off for fish fry | |

| JM | Jesse Allen Maupin <2709709453> | 4/18/2022, 4:40 PM |
|---|---|---|
| | So am I!!! | |

## Short Message Report

Conversations: 1
Total Messages: 65

Participants: 3
Date Range: 5/4/2022

### Outline of Conversations

💬    **+19312376048** • 65 messages on 5/4/2022 • Jesse Allen Maupin <2709709453> • Stephanie Parker
<9312376048>



**Messages in chronological order** (times are shown in GMT -05:00)

| 💬 | **+19312376048** | |
|---|---|---|
| 📄 | **Jesse Allen Maupin <2709709453>**<br>Sent you an email | 5/4/2022, 8:46 AM |
| SP | **Stephanie Parker <9312376048>**<br>Ok I'm gonna go to lunch a little early and I'll check it | 5/4/2022, 9:09 AM |
| 📄 | **Jesse Allen Maupin <2709709453>**<br>It's the stuff you needed for the Az tax certificate | 5/4/2022, 9:10 AM |
| SP | **Stephanie Parker <9312376048>**<br>Great! | 5/4/2022, 9:22 AM |

SP   **Stephanie Parker <9312376048>**                                                    5/4/2022, 9:23 AM
Karla just got called in the principals office about how she doesn't do anything and makes lots of mistakes. I'm here to
tell you if she calls me in there about anything I'm gonna walk the fuck out.

SP   **Stephanie Parker <9312376048>**                                                    5/4/2022, 9:32 AM
Also I'm gonna turn in vacation for May 16 - 20. I have a LOT of work to do if we want to hit the ground running.

📄   **Jesse Allen Maupin <2709709453>**                                                 5/4/2022, 10:14 AM
That's so horrible and she her "friend" just like Ashleigh was too and we all seen where that went. I have to tell you it's
hard to come in here every day and act like I give a shit because I do and I don't I owe it to everyone that is struggling to
keep my eyes on the prize and execute this precision and on the other hand I am just so over their snobbish selfish
bullshit it's hard not to say fuck this place and roll

📄   **Jesse Allen Maupin <2709709453>**                                                 5/4/2022, 10:15 AM
And the office has computers phone Internet and everything we need except your chairs so get me your ideas so I can
order it for you.

| SP | **Stephanie Parker <9312376048>**<br>Ok! | 5/4/2022, 10:22 AM |
|---|---|---|
| SP | **Stephanie Parker <9312376048>**<br>You're right. | 5/4/2022, 10:22 AM |
| SP | **Stephanie Parker <9312376048>**<br>I will keep my composure hahaha | 5/4/2022, 10:22 AM |

SP   **Stephanie Parker <9312376048>**                                                   5/4/2022, 10:22 AM
But we really do need to talk about my exit timeline cause I'm worried I won't be able to get everything ready if I can only
work on it at night.

SP   **Stephanie Parker <9312376048>**                                                   5/4/2022, 10:23 AM
I am definitely planning on being at the new office that week of vacation.

📄   **Jesse Allen Maupin <2709709453>**                                                 5/4/2022, 10:28 AM
If they don't find out I'm still hoping for middle of June so I'm hoping it stays that way.

| 📄 | **Jesse Allen Maupin <2709709453>**<br>Well of course I want you there!!! | 5/4/2022, 10:29 AM |
|---|---|---|

SP   **Stephanie Parker <9312376048>**                                                   5/4/2022, 10:30 AM
The hard part is I need tech support and can't do that at night cause they're all closed.

| | | |
|---|---|---|
| JM | **Jesse Allen Maupin <2709709453>**<br>Oh no I understand | 5/4/2022, 10:31 AM |
| SP | **Stephanie Parker <9312376048>** | 5/4/2022, 10:41 AM |

File *"cdf2fb39-3acf-47bd-beec-40779b3afb5a.jpeg"* is missing.
Image: ~_Library_SMS_Attachments_65_05_15B512DA-FB09-4253-83C4-
B654CCC0E9F9_Resized_20220504_103954.jpeg

| | | |
|---|---|---|
| JM | **Jesse Allen Maupin <2709709453>**<br>Does the app reflect that price | 5/4/2022, 11:00 AM |
| SP | **Stephanie Parker <9312376048>**<br>It does now | 5/4/2022, 11:01 AM |
| SP | **Stephanie Parker <9312376048>**<br>Are you sole owner? | 5/4/2022, 11:38 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>No I'm managing member controlling interest | 5/4/2022, 11:39 AM |
| SP | **Stephanie Parker <9312376048>** | 5/4/2022, 11:40 AM |



Image: ~_Library_SMS_Attachments_34_04_8FF53A09-0840-4509-AF11-
40EDC0CC2986_Resized_20220504_114031.jpeg (1 MB)

| | | |
|---|---|---|
| JM | **Jesse Allen Maupin <2709709453>**<br>Member | 5/4/2022, 11:41 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>It's not a corporation it's an LLC so it's set up with members | 5/4/2022, 11:41 AM |
| SP | **Stephanie Parker <9312376048>**<br>Ok | 5/4/2022, 11:42 AM |

| | | |
|---|---|---|
| | **Jesse Allen Maupin <2709709453>**<br>Do you still have my card info to pay stuff with | 5/4/2022, 11:42 AM |
| SP | **Stephanie Parker <9312376048>**<br>Yes | 5/4/2022, 11:42 AM |
| SP | **Stephanie Parker <9312376048>**<br>So do I put anything for percent owned? | 5/4/2022, 11:43 AM |
| SP | **Stephanie Parker <9312376048>**<br>I have to put something there | 5/4/2022, 11:43 AM |
| | **Jesse Allen Maupin <2709709453>**<br>Yes 33.4 for me and 33.3 for the others | 5/4/2022, 11:44 AM |
| SP | **Stephanie Parker <9312376048>**<br>I need Virgil phone number | 5/4/2022, 11:47 AM |
| | **Jesse Allen Maupin <2709709453>**<br>(270) 978-3336 | 5/4/2022, 11:47 AM |
| | **Jesse Allen Maupin <2709709453>**<br>Sorry I thought I put it on there | 5/4/2022, 11:47 AM |
| SP | **Stephanie Parker <9312376048>**<br>Barry middle initial | 5/4/2022, 11:48 AM |
| | **Jesse Allen Maupin <2709709453>**<br>D. | 5/4/2022, 11:49 AM |
| SP | **Stephanie Parker <9312376048>**<br>Barry's phone number | 5/4/2022, 11:49 AM |
| | **Jesse Allen Maupin <2709709453>**<br>(270) 293-8285 | 5/4/2022, 11:50 AM |
| SP | **Stephanie Parker <9312376048>**<br>Sorry I don't know what info I need til I get to a new page | 5/4/2022, 11:50 AM |
| | **Jesse Allen Maupin <2709709453>**<br>No sorries needed spark!! | 5/4/2022, 11:50 AM |
| | **Jesse Allen Maupin <2709709453>**<br>Your working on your damn lunch break!! It's ok!! | 5/4/2022, 11:50 AM |
| SP | **Stephanie Parker <9312376048>** | 5/4/2022, 11:51 AM |



*Image: ~_Library_SMS_Attachments_ca_10_0A02BE9A-936F-4B12-B83E-009DBEAC7D17_Resized_20220504_115056.jpeg (1 MB)*

| SP | Stephanie Parker <9312376048> | 5/4/2022. 11:52 AM |
|----|-------------------------------|--------------------|

*File "ee423e4d-2faf-431f-b730-12542054a608.jpeg" is missing.*
*Image: ~_Library_SMS_Attachments_2f_15_7F405224-C8CA-47D9-98BE-D70DECC1BB83_Resized_20220504_115148.jpeg*

| JM | Jesse Allen Maupin <2709709453>
6 million | 5/4/2022, 11:52 AM |

| SP | Stephanie Parker <9312376048>
I'll start on this as soon as I get home this afternoon so if there's any questions I can ask you before it gets late. I don't wanna be bothering you at home! | 5/4/2022, 11:52 AM |

| JM | Jesse Allen Maupin <2709709453>
Cash | 5/4/2022. 11:52 AM |

| SP | Stephanie Parker <9312376048>
And we'll do monthly right? | 5/4/2022, 11:53 AM |

| SP | Stephanie Parker <9312376048>
Date employees first hired in az? | 5/4/2022, 11:54 AM |

| JM | Jesse Allen Maupin <2709709453>
Change that tax liability to 1 million if it's not too late | 5/4/2022, 11:55 AM |

| JM | Jesse Allen Maupin <2709709453>
Monthly yes | 5/4/2022, 11:55 AM |

| JM | Jesse Allen Maupin <2709709453>
There won't be any hired in Arizona | 5/4/2022, 11:56 AM |

| SP | Stephanie Parker <9312376048>
Word! | 5/4/2022. 11:56 AM |

| | | |
|---|---|---|
| **Jesse Allen Maupin <2709709453>**<br>They are all independent contractors | | 5/4/2022, 11:56 AM |
| SP | **Stephanie Parker <9312376048>**<br>So then we don't have to do withholding? | 5/4/2022, 11:56 AM |
| | **Jesse Allen Maupin <2709709453>**<br>Nope | 5/4/2022, 11:56 AM |
| SP | **Stephanie Parker <9312376048>**<br>Word! | 5/4/2022, 11:56 AM |
| SP | **Stephanie Parker <9312376048>**<br>Oh my gosh | 5/4/2022, 5:24 PM |
| SP | **Stephanie Parker <9312376048>**<br>I need the name of every city were gonna operate in | 5/4/2022, 5:24 PM |
| SP | **Stephanie Parker <9312376048>**<br>Sorry counties | 5/4/2022, 5:24 PM |
| SP | **Stephanie Parker <9312376048>**<br>Jesus. Counties and cities | 5/4/2022, 5:25 PM |
| | **Jesse Allen Maupin <2709709453>**<br>I will get you a list it's downloadable I'm sure | 5/4/2022, 5:26 PM |
| SP | **Stephanie Parker <9312376048>**<br>What do you mean? | 5/4/2022, 5:27 PM |
| SP | **Stephanie Parker <9312376048>**<br>I can't use card to pay fee | 5/4/2022, 5:35 PM |
| SP | **Stephanie Parker <9312376048>** | 5/4/2022, 5:35 PM |



*Image: ~_Library_SMS_Attachments_ad_13_FBE6E214-065F-4626-A10B-50C1A3179962_Resized_20220504_173510.jpeg (1 MB)*

SP   **Stephanie Parker <9312376048>**                                    5/4/2022, 5:36 PM

I just put Maricopa and cochise counties and Willcox and Peoria cities for now





5.21.24 Compromise Green Batch Mobile_000018496
ABCO_0047938



## Short Message Report

Conversations: 1
Total Messages: 41

Participants: 3
Date Range: 5/12/2022

## Outline of Conversations

💬    **+19312376048** · 41 messages on 5/12/2022 · Jesse Allen Maupin <2709709453> · Stephanie Parker <9312376048>



**Messages in chronological order** (times are shown in GMT -05:00)

💬 **+19312376048**

| | | |
|---|---|---|
| **Jesse Allen Maupin <2709709453>**<br>Hey were you ever able to get a google sheet going for us to use | | 5/12/2022, 10:23 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>Not yet | 5/12/2022, 10:24 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>It's on my list for next week | 5/12/2022, 10:24 AM |
| | **Jesse Allen Maupin <2709709453>**<br>Good deal!!! | 5/12/2022, 10:24 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>Hoping I can figure it out. | 5/12/2022, 10:24 AM |
| | **Jesse Allen Maupin <2709709453>**<br>Your a bad ass I know you can | 5/12/2022, 10:24 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>We'll see haha | 5/12/2022, 10:26 AM |
| | **Jesse Allen Maupin <2709709453>**<br>We will see and you will get it done what all is on your list to do? | 5/12/2022, 10:30 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>Learn quick books<br>Work on building order time data base<br>Figure out az tax application<br>Work on driver app spreadsheet<br>Work on builder spreadsheet | 5/12/2022, 10:32 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>Order office supplies | 5/12/2022, 10:32 AM |
| | **Jesse Allen Maupin <2709709453>**<br>Awesome!!! | 5/12/2022, 10:36 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>Is there anything else? | 5/12/2022, 10:38 AM |
| | **Jesse Allen Maupin <2709709453>**<br>I don't believe so the Internet and phones are up | 5/12/2022, 10:38 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>Okay. | 5/12/2022, 10:38 AM |
| | **Jesse Allen Maupin <2709709453>**<br>Bring your personal stuff if you want to do your area or whatever | 5/12/2022, 10:39 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>Cool | 5/12/2022, 10:39 AM |

| | | |
|---|---|---|
| JM | **Jesse Allen Maupin <2709709453>**<br>Yes it's gonna be!! | 5/12/2022, 10:43 AM |
| SP | **Stephanie Parker <9312376048>**<br>Can't wait. | 5/12/2022, 10:58 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Me too I'm sooo over this shit hole and it's owners | 5/12/2022, 11:45 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Hate that your gonna be on vacay while they are gone it will actually be fun in here | 5/12/2022, 11:45 AM |
| SP | **Stephanie Parker <9312376048>**<br>Maybe I should change it. | 5/12/2022, 12:10 PM |
| SP | **Stephanie Parker <9312376048>**<br>I could... | 5/12/2022, 12:10 PM |
| SP | **Stephanie Parker <9312376048>**<br>That might be a good idea. | 5/12/2022, 12:10 PM |
| SP | **Stephanie Parker <9312376048>**<br>Dude me too ... | 5/12/2022, 12:11 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>It's up to you but them being gone means decent week here!! | 5/12/2022, 12:12 PM |
| SP | **Stephanie Parker <9312376048>**<br>Gonna see if I can switch it to Friday 20 through Thursday the 26 | 5/12/2022, 12:17 PM |
| SP | **Stephanie Parker <9312376048>**<br>That way I still get paid for memorial day | 5/12/2022, 12:18 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Whatever you wanna do hate to miss out on those ass bags being gone | 5/12/2022, 12:19 PM |
| SP | **Stephanie Parker <9312376048>**<br>Yes really | 5/12/2022, 12:19 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Did you reschedule your vacation | 5/12/2022, 3:13 PM |
| SP | **Stephanie Parker <9312376048>**<br>Turned my form in 3 hours ago and she hasn't responded. | 5/12/2022, 3:14 PM |
| SP | **Stephanie Parker <9312376048>**<br>But I know she saw it. Even saw her checking the vacation calendar | 5/12/2022, 3:14 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>I got drug in there and reamed about a few things and they were bitching about everyone taking off and blah blah blah | 5/12/2022, 3:18 PM |
| SP | **Stephanie Parker <9312376048>**<br>Boy don't even get me started. | 5/12/2022, 3:18 PM |

| SP | **Stephanie Parker <9312376048>**<br>So you think she won't let me change it? | 5/12/2022, 3:18 PM |
|----|----|----|
| JM | **Jesse Allen Maupin <2709709453>**<br>Hell if I know but what I do know is | 5/12/2022, 3:19 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>ADIOS | 5/12/2022, 3:19 PM |
| SP | **Stephanie Parker <9312376048>**<br>She said that to Karla too. That she was tired of everybody being gone all the time. | 5/12/2022, 3:19 PM |
| SP | **Stephanie Parker <9312376048>**<br>Fucking when!? | 5/12/2022, 3:19 PM |
| SP | **Stephanie Parker <9312376048>**<br>Hahahahaha | 5/12/2022, 3:19 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>I know right | 5/12/2022, 3:26 PM |

5.21.24 Compromise Green Batch Mobile_000018510
ABCO_0047947

## Short Message Report

Conversations: 1
Total Messages: 47

Participants: 3
Date Range: 5/16/2022

## Outline of Conversations

💬    **+19312376048** · 47 messages on 5/16/2022 · Jesse Allen Maupin <2709709453> · Stephanie Parker
<9312376048>



**EXHIBIT 36**
Gillespie
5/20/2025
Virginia Dodge, RDR, CRR, LCR

**Messages in chronological order** (times are shown in GMT -05:00)

💬    **+19312376048**

| | | |
|---|---|---|
| **Jesse Allen Maupin <2709709453>**<br>Morning!! | | 5/16/2022, 8:07 AM |
| **Jesse Allen Maupin <2709709453>**<br>I have bagels | | 5/16/2022, 8:07 AM |
| **Jesse Allen Maupin <2709709453>**<br>And smere | | 5/16/2022, 8:07 AM |
| **Jesse Allen Maupin <2709709453>**<br>And stuff | | 5/16/2022, 8:07 AM |

SP    **Stephanie Parker <9312376048>**                                  5/16/2022, 8:07 AM
Oooooooooooo

SP    **Stephanie Parker <9312376048>**                                  5/16/2022, 8:07 AM
I'm on my way

SP    **Stephanie Parker <9312376048>**                                  5/16/2022, 8:11 AM
Actually I gotta go to awards ceremony at rhea for Ruby at 845 so I'll be in after but them bagels almost had me make a detour!

**Jesse Allen Maupin <2709709453>**                                  5/16/2022, 8:12 AM
😊

**Jesse Allen Maupin <2709709453>**                                  5/16/2022, 1:59 PM
I need that inventory building as soon as you can! Hasn't it been nice today?? No BS and no worries of getting jumped for some stupid shit!!

SP    **Stephanie Parker <9312376048>**                                  5/16/2022, 2:00 PM
Said the guy who just told me to get the inventory done NOW!

SP    **Stephanie Parker <9312376048>**                                  5/16/2022, 2:00 PM
😂😂😂😂😂😂

SP    **Stephanie Parker <9312376048>**                                  5/16/2022, 2:00 PM
Jk

SP    **Stephanie Parker <9312376048>**                                  5/16/2022, 2:00 PM
I'm on it

**Jesse Allen Maupin <2709709453>**                                  5/16/2022, 2:00 PM
I have never told you to do anything nerd

**Jesse Allen Maupin <2709709453>**                                  5/16/2022, 2:01 PM
There's no reason too we are both grown ass people and know what we are doing!!

**Jesse Allen Maupin <2709709453>**                                  5/16/2022, 2:01 PM
Do you have access to quick books

**Jesse Allen Maupin <2709709453>**                                  5/16/2022, 2:01 PM

Here I mean

| SP | **Stephanie Parker <9312376048>**<br>I was just kidding hahahaha | 5/16/2022, 2:01 PM |
|---|---|---|
| SP | **Stephanie Parker <9312376048>**<br>And yes I do. | 5/16/2022, 2:02 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Can you see what people make?? | 5/16/2022, 2:04 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Payroll stuff | 5/16/2022, 2:05 PM |
| SP | **Stephanie Parker <9312376048>**<br>No I can't see that. | 5/16/2022, 2:05 PM |
| SP | **Stephanie Parker <9312376048>**<br>You talking about the people in this office? | 5/16/2022, 2:05 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Yes | 5/16/2022, 2:05 PM |
| SP | **Stephanie Parker <9312376048>**<br>Yeah no I can't. | 5/16/2022, 2:05 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>No worries was just curious about some things | 5/16/2022, 2:06 PM |
| SP | **Stephanie Parker <9312376048>**<br>Gotcha | 5/16/2022, 2:06 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>David told me Friday that when he got back he had some big news that was gonna be good stuff for everyone and I'm thinking oh I bet you do. | 5/16/2022, 2:06 PM |
| SP | **Stephanie Parker <9312376048>**<br>Oh... what do you think that means? | 5/16/2022, 2:07 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>It rhymes with who the nuck fairs | 5/16/2022, 2:07 PM |
| SP | **Stephanie Parker <9312376048>**<br>Hahahaha | 5/16/2022, 2:08 PM |
| SP | **Stephanie Parker <9312376048>**<br>You think he was gonna hand out fat raises? | 5/16/2022, 2:08 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Who knows there is a big part of me that wants to just walk Friday and let them come Back to that. | 5/16/2022, 2:08 PM |
| SP | **Stephanie Parker <9312376048>**<br>Well...... | 5/16/2022, 2:08 PM |

| | | |
|---|---|---|
| JM | **Jesse Allen Maupin <2709709453>** | 5/16/2022, 2:09 PM |
| | They ain't ever gonna hand out shit cept stress anxiety and a non appreciative work environment | |
| SP | **Stephanie Parker <9312376048>** | 5/16/2022, 2:09 PM |
| | I mean I agree | |
| SP | **Stephanie Parker <9312376048>** | 5/16/2022, 2:10 PM |
| | Hey so what happens to all the buildings out west after the split? | |
| JM | **Jesse Allen Maupin <2709709453>** | 5/16/2022, 2:12 PM |
| | They sit on the sales lots until they miracle them gone and we use them to sell our buildings and tell them they look kind of like them but built better. And I have all the dealers email Jill telling her she has a week to get them off their lot before they start charging WK storage rates at 100.00 a day | |
| SP | **Stephanie Parker <9312376048>** | 5/16/2022, 2:12 PM |
| | Hahahahha | |
| SP | **Stephanie Parker <9312376048>** | 5/16/2022, 2:12 PM |
| | They won't even have anyone to move them or anywhere to put them will they? Hahaha | |
| JM | **Jesse Allen Maupin <2709709453>** | 5/16/2022, 2:13 PM |
| | Nope | |
| JM | **Jesse Allen Maupin <2709709453>** | 5/16/2022, 2:13 PM |
| | I will have them send written notice and it will hold up in court | |
| SP | **Stephanie Parker <9312376048>** | 5/16/2022, 2:14 PM |
| | Hey those chairs are supposed to be delivered to the office tomorrow | |
| JM | **Jesse Allen Maupin <2709709453>** | 5/16/2022, 2:14 PM |
| | They are open and will get them | |
| SP | **Stephanie Parker <9312376048>** | 5/16/2022, 2:15 PM |
| | Ok | |
| JM | **Jesse Allen Maupin <2709709453>** | 5/16/2022, 2:17 PM |
| | We need to cancel this one please: Firehouse #2CUSTOMER Pablo HernandezPBYU-WX100326-810-040522 | |

He needed it less than 8 feet to go under a carport. It can't be done with the door on the end.

The building is not started.

| | | |
|---|---|---|
| SP | **Stephanie Parker <9312376048>** | 5/16/2022, 3:40 PM |
| | Will do | |

## Short Message Report

Conversations: 1
Total Messages: 48

Participants: 3
Date Range: 5/18/2022

### Outline of Conversations

💬   **+19312376048** • 48 messages on 5/18/2022 • Jesse Allen Maupin <2709709453> • Stephanie Parker
<9312376048>

**EXHIBIT 37**
Gillespie
5/20/2025
Virginia Dodge, RDR, CRR, LCR

**Messages in chronological order** (times are shown in GMT -05:00)

💬 **+19312376048**

| | | |
|---|---|---|
| **Jesse Allen Maupin <2709709453>**<br>Hey i took a vacation day today to get some stuff done | | 5/18/2022, 8:40 AM |
| **Stephanie Parker <9312376048>**<br>Awesome. Can you put one or those chairs together? | | 5/18/2022, 8:42 AM |
| **Jesse Allen Maupin <2709709453>**<br>Sure!! | | 5/18/2022, 8:43 AM |
| **Stephanie Parker <9312376048>**<br>Cool! | | 5/18/2022, 8:44 AM |
| **Stephanie Parker <9312376048>**<br>I can't wait to go next week!!! | | 5/18/2022, 8:44 AM |
| **Jesse Allen Maupin <2709709453>**<br>Yes you've had 2 weeks of being Sullivan free how does that feel | | 5/18/2022, 8:46 AM |
| **Stephanie Parker <9312376048>**<br>Pretty good haha | | 5/18/2022, 8:49 AM |
| **Jesse Allen Maupin <2709709453>**<br>Imagine working everyday with no scrutiny and belittlement | | 5/18/2022, 8:50 AM |
| **Stephanie Parker <9312376048>**<br>Yeah I seriously can't wait. | | 5/18/2022, 8:52 AM |
| **Jesse Allen Maupin <2709709453>**<br>Me too | | 5/18/2022, 8:52 AM |
| **Stephanie Parker <9312376048>**<br>What's that time frame looking like? | | 5/18/2022, 8:52 AM |
| **Jesse Allen Maupin <2709709453>**<br>Middle of June | | 5/18/2022, 8:53 AM |
| **Stephanie Parker <9312376048>**<br>Can I quit on the 3rd? | | 5/18/2022, 8:53 AM |
| **Jesse Allen Maupin <2709709453>**<br>What's your story for them | | 5/18/2022, 8:55 AM |
| **Jesse Allen Maupin <2709709453>**<br>It would be better for all of us to leave at the same time it would hurt them more and be harder to recover | | 5/18/2022, 8:56 AM |
| **Jesse Allen Maupin <2709709453>**<br>Especially since Jill had a new job with PARIS utilities | | 5/18/2022, 8:56 AM |
| **Stephanie Parker <9312376048>**<br>I was just gonna say I quit because I hate it here | | 5/18/2022, 8:59 AM |

| SP | **Stephanie Parker <9312376048>**<br>Hahahaha | 5/18/2022, 8:59 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>And show them your flare | 5/18/2022, 8:59 AM |
| SP | **Stephanie Parker <9312376048>**<br>But that's ok. I don't hate to. | 5/18/2022, 8:59 AM |
| SP | **Stephanie Parker <9312376048>**<br>*have to | 5/18/2022, 9:00 AM |
| SP | **Stephanie Parker <9312376048>**<br>My kids are going to Nebraska for two weeks the beginning of June so I will actually be able to get shit done in the evenings. | 5/18/2022, 9:00 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Let me do some thinking | 5/18/2022, 9:01 AM |
| SP | **Stephanie Parker <9312376048>**<br>I'll have a much clearer picture of where we stand after next week. I'm gonna work my ass off | 5/18/2022, 9:02 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>You always do you throw that shit down everyday | 5/18/2022, 9:02 AM |
| SP | **Stephanie Parker <9312376048>**<br>I have a meeting this Friday morning and next Thursday and those are the last of the training sessions that are included with start up | 5/18/2022, 9:02 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>And if we have to pay for me then we just do | 5/18/2022, 9:03 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>For more | 5/18/2022, 9:03 AM |
| SP | **Stephanie Parker <9312376048>**<br>👍 | 5/18/2022, 9:03 AM |
| SP | **Stephanie Parker <9312376048>**<br>Did you ever have a chance to look at Kelley's resume? | 5/18/2022, 9:03 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>I did I don't know if we can use here in the very beginning but I do feel like we will be able to use her after a lil bit | 5/18/2022, 9:18 AM |
| SP | **Stephanie Parker <9312376048>**<br>Is it just gonna be me and amber? | 5/18/2022, 9:19 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>And possibly Jenny ?? | 5/18/2022, 9:21 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>If you think we will need her we will consider it but can't pay her spark pay | 5/18/2022, 9:23 AM |
| SP | **Stephanie Parker <9312376048>**<br>Well I didn't think you were going to anyway. Not sure if me amber and maybe Jenny can do all the office jobs... | 5/18/2022, 9:25 AM |
| JM | **Jesse Allen Maupin <2709709453>** | 5/18/2022, 9:27 AM |

Your the office manager and your input is valid with everything that pertains to it and if you think we need to hire someone else then we will

| | | |
|---|---|---|
| SP | **Stephanie Parker <9312376048>**<br>Let me put some thought on it and I'll email you this afternoon. | 5/18/2022, 9:28 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>You forget that your not a data entry ordinary employee at ABCo your somebody and your opinion and input matter | 5/18/2022, 9:39 AM |
| SP | **Stephanie Parker <9312376048>**<br>Thanks! | 5/18/2022, 9:40 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Do you have condfirmation of the chair delivery | 5/18/2022, 6:09 PM |
| SP | **Stephanie Parker <9312376048>**<br>I'll check as soon as I get home. Did they not come? Haha | 5/18/2022, 6:09 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Wade said he hasn't seen them but there are 8 people that work there | 5/18/2022, 6:10 PM |
| SP | **Stephanie Parker <9312376048>**<br>They're not even shipped yet. | 5/18/2022, 6:13 PM |
| SP | **Stephanie Parker <9312376048>**<br>Delivery is delayed. | 5/18/2022, 6:13 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Ok | 5/18/2022, 6:14 PM |
| SP | **Stephanie Parker <9312376048>**<br>That's ok I'll bring a chair if I come Friday haha | 5/18/2022, 6:14 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Ok | 5/18/2022, 6:14 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>😂😂 | 5/18/2022, 6:14 PM |

Message

| | |
|---|---|
| **From:** | Jesse Maupin [westkentuckyqdma@gmail.com] |
| **on behalf of** | Jesse Maupin <westkentuckyqdma@gmail.com> [westkentuckyqdma@gmail.com] |
| **Sent:** | 5/20/2022 9:45:06 AM |
| **To:** | Stephanie Gillespi [stephanie.gillespie0429@gmail.com] |
| **Subject:** | vendor list |
| **Attachments:** | VENDOR LIST.pdf |

here is the one i downloaded from WK



5.21.24 Compromise Green Batch Email_000048309
ABCO_0009128

## Short Message Report

Conversations: 1
Total Messages: 16

Participants: 3
Date Range: 5/24/2022

## Outline of Conversations

💬 **+19312376048** · 16 messages on 5/24/2022 · Jesse Allen Maupin <2709709453> · Stephanie Parker <9312376048>



**Messages in chronological order** (times are shown in GMT -05:00)

💬 **+19312376048**

| | | |
|---|---|---|
| **Jesse Allen Maupin <2709709453>**<br>Morning! | | 5/24/2022, 7:32 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>Hey! | 5/24/2022, 7:37 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>I gotta take my kids for blood work this morning to check their thyroid medications and then I'm heading to murray! | 5/24/2022, 7:38 AM |
| | **Jesse Allen Maupin <2709709453>**<br>Have a good day holler when you can no rush | 5/24/2022, 7:56 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>I'll call you when I head thay way | 5/24/2022, 7:57 AM |
| | **Jesse Allen Maupin <2709709453>**<br>Word | 5/24/2022, 8:06 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>I have to reset the password for the nm tax site and the security email will go to corporate email account. Text me when you can check that and I'll have the email sent. | 5/24/2022, 10:20 AM |
| | **Jesse Allen Maupin <2709709453>**<br>Send anytime | 5/24/2022, 10:37 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>Ok sending now | 5/24/2022, 11:18 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>You'll have to reset the password. Make it be Gobble22* | 5/24/2022, 11:19 AM |
| | **Jesse Allen Maupin <2709709453>**<br>I'm on the other line. I will call you back shortly. | 5/24/2022, 11:53 AM |
| **SP** | **Stephanie Parker <9312376048>**<br>Does this list include Florida shit? | 5/24/2022, 2:41 PM |



*Image: ~_Library_SMS_Attachments_ba_10_3003D7A6-E1FA-46FF-A182-
033F87B9A86F_Resized_sc_320058389443375.jpeg (796 KB)*

SP  **Stephanie Parker <9312376048>**                                    5/24/2022, 2:41 PM
    How many of these do I not need?

AA  **Jesse Allen Maupin <2709709453>**                                  5/24/2022, 4:14 PM
    Wade will have you a key tomorrow

SP  **Stephanie Parker <9312376048>**                                    5/24/2022, 4:15 PM
    Cool. I just powered my printer. Found the one I have at work on Amazon and it was $350 then found it on office depot
    for $205 so I got it there and it'll be delivered here on Friday. I'm heading out!

AA  **Jesse Allen Maupin <2709709453>**                                  5/24/2022, 4:16 PM
    Have a good evening



2:40   **5**   4G 74%

< **Jesse Maupin**
9:35 AM, May 20

Material Supplier list 2022

| Suppliers | Materials |
|---|---|
| ABC Supply | Roof Kits for AZ |
| Amarr | Garage Doors |
| American Lumber | Plywood Flooring |
| Apple Outdoor Supply | Windows, Doors, Hinges, Hardware |
| Bar C Metal | Metal for Milan |
| Boise Cascade | Lumber and Siding |
| Capital Forest Products | White Lumber |
| CH Machine Co. | Truss Plates |
| Central States MFG | Metal Panels |
| Consolidated Forest Products | Treated Lumber |
| Cordell International | Windows for Florida |
| Core Materials | B-Grade LP Siding |
| Dairyman's Supply | White Lumber for GA, FL |
| Free State Lumber | Treated Lumber and Flooring |
| Great Southern Wood Preserving | Treated Lumber |
| Haley Paint | Paint, Urethane, Stain |
| Home Depot-Core | OSB |
| Home Depot- Montezuma | Various Building Materials |
| Home Depot- Peoria | Various Building Materials |
| Home Depot- Sarasota | Various Building Materials |
| Idaho Lumber/Sagebrush | White Lumber for Western Plants |
| Innovations Mfg Inc | Ramp Systems |
| Lowe's- Montezuma | Various Building Materials |
| Lowe's - Milan | Various Building Materials |
| Lowe's- Santa Fe | Various Building Materials |
| Lowe's Peoria | Various Building Materials |
| Lowe's - Sarasota | Various Building Materials |
| Lumber Tech | Lumber Broker |
| Midco | Doors, Windows |
| Midco-TRK | Doors, Windows |
| MetalMax | Metal Panels |
| Overholt Metal - Montezuma | Metal Panels |
| Overholt Metal - Arcadia | Metal Panels |
| Paris Industrial Paint | Paint, Urethane, Stain |
| Phoenix Wholesale Lumber | Redwood Pickets |
| Richmond International | OSB |
| Southern Carlson | Nails and Fasteners |
| Union Grove Lumber | Duratemp trim, Performax Flooring |
| UFP-Moultrie | Lumber, OSB |
| UFP - Candler | Lumber, OSB |
| U S Lumber | Miratek |
| Viking Forest Products | OSB, Lumber |

⤓
Save

<
Share

III     ○     <

5.21.24 Compromise Green Batch Mobile_000018521
ABCO_0034192

## Short Message Report

Conversations: 1
Total Messages: 21

Participants: 3
Date Range: 5/27/2022

### Outline of Conversations

💬 **+19312376048** · 21 messages on 5/27/2022 · Jesse Allen Maupin <2709709453> · Stephanie Parker <9312376048>



EXHIBIT 41
Gillespie
5/20/2025
Virginia Ottige, RPR, CRR, LCR

**Messages in chronological order** (times are shown in GMT -05:00)

| 💬 | **+19312376048** | |
|---|---|---|
| SP | **Stephanie Parker <9312376048>**<br>Fuck I hate it here | 5/27/2022, 8:41 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Well I knew that how's it going?? | 5/27/2022, 10:45 AM |
| SP | **Stephanie Parker <9312376048>**<br>Fine. Waiting on logs. Thinking about more important things. | 5/27/2022, 10:46 AM |
| SP | **Stephanie Parker <9312376048>**<br>Daniel said he'd have it to me by lunch. | 5/27/2022, 10:46 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Good deal | 5/27/2022, 10:46 AM |
| JM | **Jesse Allen Maupin <2709709453>**<br>How's it going | 5/27/2022, 12:28 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Keep your ears open | 5/27/2022, 12:28 PM |
| SP | **Stephanie Parker <9312376048>**<br>Planning my resignation in my head. | 5/27/2022, 12:28 PM |
| SP | **Stephanie Parker <9312376048>**<br>Yeah what's up? | 5/27/2022, 12:28 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Ray Merwin called Mitch asking questions about a new company and I honestly don't know what Mitch told him and if ray knows denver will know too | 5/27/2022, 12:29 PM |
| SP | **Stephanie Parker <9312376048>**<br>Well Denver was so happy to see me this morning he didn't give any weird vibes. | 5/27/2022, 12:31 PM |
| SP | **Stephanie Parker <9312376048>**<br>Mitch would talk? | 5/27/2022, 12:31 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Not intentionally but you know how he rambles | 5/27/2022, 12:32 PM |
| SP | **Stephanie Parker <9312376048>**<br>Damn well. Can you ask him? Hahaha | 5/27/2022, 12:33 PM |
| JM | **Jesse Allen Maupin <2709709453>**<br>Is David still there | 5/27/2022, 12:34 PM |
| SP | **Stephanie Parker <9312376048>**<br>I'm on my way back from lunch. One sec | 5/27/2022, 12:34 PM |

SP    **Stephanie Parker <9312376048>**                                          5/27/2022, 12:34 PM
      He was in Jill's office with door closed when I left but that's new

SP    **Stephanie Parker <9312376048>**                                          5/27/2022, 12:35 PM
      He's pulling in now.

JM    **Jesse Allen Maupin <2709709453>**                                        5/27/2022, 12:36 PM
      Ok keep your ears open

SP    **Stephanie Parker <9312376048>**                                          5/27/2022, 12:42 PM
      Where you at?

JM    **Jesse Allen Maupin <2709709453>**                                        5/27/2022, 12:42 PM
      Clarksville

5.21.24 Compromise Green Batch Mobile_000018534
ABCO_0047957

## Short Message Report

Conversations: 1
Total Messages: 16

Participants: 3
Date Range: 6/4/2022

### Outline of Conversations

💬 **+19312376048** · 16 messages on 6/4/2022 · Jesse Allen Maupin <2709709453> · Stephanie Parker
<9312376048>



5.21.24 Compromise Green Batch Mobile_000018555
ABCO_0034196

**Messages in chronological order** (times are shown in GMT -05:00)

---

💬 **+19312376048**

| | | |
|---|---|---|
| SP | **Stephanie Parker <9312376048>**<br>Jesse what the heck I'm freaking out | 6/4/2022, 6:04 PM |
| SP | **Stephanie Parker <9312376048>**<br>Fishing with chuck | 6/4/2022, 6:04 PM |
| SP | **Stephanie Parker <9312376048>**<br>I saved blank excel files on a jump drive | 6/4/2022, 6:05 PM |
| | **Jesse Allen Maupin <2709709453>**<br>There ain't nothing to freak out about she's saying that knowing damn good and well that she's gonna tell us. | 6/4/2022, 6:05 PM |
| SP | **Stephanie Parker <9312376048>**<br>I don't know if what I did was criminal | 6/4/2022, 6:06 PM |
| | **Jesse Allen Maupin <2709709453>**<br>Hell no | 6/4/2022, 6:06 PM |
| | **Jesse Allen Maupin <2709709453>**<br>She's full of shit | 6/4/2022, 6:06 PM |
| SP | **Stephanie Parker <9312376048>**<br>I'll probably be the only one who did anything wrong by copying files to a jump drive. | 6/4/2022, 6:23 PM |
| | **Jesse Allen Maupin <2709709453>**<br>Wrong there cuz I would be right there with you | 6/4/2022, 6:25 PM |
| | **Jesse Allen Maupin <2709709453>**<br>As much as they like to surprise people they wouldn't let that slip out to anyone. They are doing shit like that hoping that we will get scared and I won't sue them for the 700,000 that they owe me from triple J | 6/4/2022, 6:26 PM |
| SP | **Stephanie Parker <9312376048>**<br>Just don't let me go to jail | 6/4/2022, 6:27 PM |
| | **Jesse Allen Maupin <2709709453>**<br>That's not gonna happen | 6/4/2022, 6:27 PM |
| | **Jesse Allen Maupin <2709709453>**<br>You downloaded those files to a thumbdrive for me or a thousand different reasons I'm telling you they are full Of it | 6/4/2022, 6:29 PM |
| | **Jesse Allen Maupin <2709709453>**<br>They wouldn't let that slip and also I'm pretty sure that reading peoples emails even if it is on their computer is illegal it violates several privacy acts between employer employee | 6/4/2022, 6:30 PM |
| SP | **Stephanie Parker <9312376048>**<br>Ok .. I want that bitch out of my life | 6/4/2022, 6:31 PM |
| | **Jesse Allen Maupin <2709709453>**<br>If they never declared in an employee handbook that the email was to be read they can do that and we don't have an employee handbook | 6/4/2022, 6:35 PM |

Message

| From: | ADRIAN HARROD [adrian@americanbarnco.com] |
|---|---|
| on behalf of | ADRIAN HARROD <adrian@americanbarnco.com> [adrian@americanbarnco.com] |
| Sent: | 6/6/2022 5:08:12 PM |
| To: | American Barn Co Corporate Office [corporate@americanbarnco.com] |
| Subject: | Re: az lots |
| Attachments: | az lots.xlsx |

Stephanie here are existing lots and drivers.

AZ
Bromm Auto-Reuben
Baize Chino Valley-Kyron
Freedom Sheds-Reuben
Acme Storage-Reuben
Stockton Hill-Reuben
Portable Wood-Reuben
Wk of Parker-Justin
Yuma-Louis
Wk of Ajo-Louis
Wk of Casa Grande-Louis
Triple L-Hyer
Firehouse Rillito-Lassen
Wk of Catalina-Hyer
West Ajo Feeds-Hyer
Wk of Sahuarita-Hyer
Firehouse Sierra V-Lassen
Firehouse Whetstone-Lassen
Firehouse Pearce-Lassen
Big G's-Hyer
Wk of Safford-Hyer
Wk of Globe-Justin
AZ Port Show Low-Hyer
Triple 7-Hyer
Wk of St John-Hyer
Wk of Ganado-Ever
Wk of Holbrook-Hyer
Black Barns-Hyer
Wk of Winona-Kyron
Wk of Cottonwood-Kyron
Richards Garden-Kyron
Allbrite Storage-Louis
Wk of Baseline-Justin
AZ Port Apache-Justin
CO
Darling Portables-Ever
WK of Lamar-Ever
Wk of Springfield-Ever
Candelarios-??
Wk of Walsenburg-Ever
Wk of San Luis-Ever



EXHIBIT 47
Gillespie
5/20/2025
Virginia Dodge, RDR, CRR, LCR

Pagosa Springs-Orlando
Wk of Durango-Orlando
BCS Cortez-Boyd

Sent from my iPhone

On Jun 6, 2022, at 1:56 PM, American Barn Co Corporate Office <corporate@americanbarnco.com> wrote:

5.21.24 Compromise Green Batch Email_000074379
ABCO_0012398

**Document Provided As Native**

5.21.24 Compromise Green Batch Email_000074380
ABCO_0012399

| 4 SEASONS RV | KEVIN | GLA(CO)6.6 |
|---|---|---|
| ACME STORAGE | REUBEN | YAV(CO)6.35 |
| ALL BRITE | JAYME | MAR(CO)6.3 |
| AMADO FEED | SCOTT | STC(CO)6.6 |
| AZ APACHE JUNCT | KEVIN | MAR(CO)6.3 |
| AZ SNOWFLAKE | KEVIN | NAV(CO)SNOWFLAKE 6.1 2.0 |
| AZ WHITE MTNS | KEVIN | NAV(CO)SHOW LOW 6.1 2.0 |
| BAIZE-CHINO | KYRON | YAV(CO)CHINO VALLEY 6.35 4.0 |
| BIG G'S | SCOTT | COH(CO)WILLCOX 6.1 2.0 OR 6.1 3.0 |
| BROMM AUTO | REUBEN | MAR(CO)WICKENBURG 6.3 2.2 OR 6.3 1.69 |
| D&M PORTABLES | KYRON | YAV(CO)DEWEY-HUMBOLDT 6.35 2.0 |
| EDEN-CAMP VERDE | KYRON | YAV(CO)CAMP VERDE 6.35 3.65 |
| EDEN-COTTONWOOD | KYRON | YAV(CO)6.35 |
| FINISHING TOUCHES | JAYME | PMA(CO)6.1 |
| FIREHOUSE #1 | BRIAN | PMA(CO)6.1 |
| FIREHOUSE #2 | BRIAN | COH(CO)6.1 |
| FIREHOUSE #4 | BRIAN | COH(CO)6.1 |
| FIREHOUSE #8 | BRIAN | COH(CO)BENSON 6.1 3.5 |
| INSPECTOR'S AUTO | KYRON | COC(CO)FLAGSTAFF 6.3 2.0:1 |
| ORTEGA'S WK | AARON | NAV(CO)HOLBROOK 6.1 3.0 |
| PORT BLDGS-YUMA | JAYME | YMA(CO)6.712 |
| PORT WOOD SHEDS | REUBEN | MOH(CO)5.85 |
| RICHARD'S GARDEN | KYRON | MAR(CO)PHOENIX 6.3 2.8 |
| RICH RIVER PORT | SCOTT | STC(CO)6.6 |
| TRIPLE 7-SPRINGER | AARON | APA(CO)EAGAR 6.1 3.0 |
| TRIPLE 7-ST JOHNS | AARON | APA(CO)ST JOHNS 6.1 3.0 |
| TRIPLE L | JAYME | PMA(CO)MARANA 6.1 2.0 |
| WEST AJO FEED | SCOTT | PMA(CO)6.1 |
| WK-AZ | REUBEN | MAR(CO)PEORIA 6.3 1.8 |
| WK BULLHEAD CITY | REUBEN | MOH(CO)BULLHEAD CITY 5.85 2.0 |
| WK CASA GRANDE | JAYME | PNL(CO)CASA GRANDE 7.0 2.0 |
| WK CATALINA | JAYME | PMA(CO)6.1 |
| WK OF MARKET | KYRON | COC(CO)3.9 |
| WK GANADO | RENE | APA(CO)6.1 |
| WK GLOBE | KEVIN | GLA(CO)GLOBE 6.6 2.3 |
| WK QUEEN CREEK | KEVIN | MAR(CO)6.3 |
| WK SAFFORD | SCOTT | GRA(CO)SAFFORD 6.6 2.5 |
| WK SAHUARITA | SCOTT | PMA(CO)6.1 |
| WK SALOME | REUBEN | LAP(CO)7.6 |
| WK STOCKTON HILL | REUBEN | MOH(CO)KINGMAN 5.85 2.5 |
| WK OF TUCSON | SCOTT | PMA(CO)MARANA 6.1 2.0 |

| COLORADO LOTS | | |
|---|---|---|
| 4 MILE STORAGE | MATT TANI | 5.40% |
| BUILTRITE CORTEZ | RENE | 7.35% |
| DURANGO SHEDS | RENE | 4.90% |
| DARLIN PORTABLES | MATT TANI | 4.90% |
| WK OF FALCON | MATT TANI | 5.13% |
| WK OF LA JUNTA | RAY MERW | 4.90% |
| WK OF LAMAR | RAY MERW | 6.90% |
| WK OF SPRINGFIELD | RAY MERW | 4.90% |
| WK OF TRINIDAD | RAY MERW | 4.40% |

| NEW MEXICO LOTS | |
|---|---|
| 4 CORNERS FARMINGTON | RYAN BROWN |
| 4 CORNERS OF KIRTLAND | RYAN BROWN |
| AFFORDABLE PORTABLES #2 | JORGE RASCON |
| AFFORDABLE PORTABLES #3 | JORGE RASCON |
| ALL N ONE STORAGE | JORGE RASCON |
| AMERICAN OUTDOOR | JORGE RASCON |
| CANDELARIO'S | RAY MERWIN |
| CIRCLE A FARMS | JORGE RASCON |
| COWBOY'S CORNER | JOHN UNGER |
| FINN'S DISCOUNT CITY | ALVARO VILLEGAS |
| HOBBS STORAGE BUILDINGS | JOHN UNGER |
| JIM'S PORTABLES | JOHN UNGER |
| LEMITAR AUCTION | MANUEL |
| LOTZA STUFF | JORGE RASCON |
| MAX'S | DESERT ROSE |
| PONDEROSA PORTABLE BLDGS | DESERT ROSE |
| PORT BLDGS OF NM | MANUEL |
| PORTABLE BLDGS OF LOS RANCHOS | MANUEL |
| ROBLES PORTABLES | JOHN UNGER |
| ROB'S TRAILERS | JOHN UNGER |
| ROYAL DÉCOR DESIGNS | ALVARO VILLEGAS |
| SOUTHWEST EMPORIUM | MANUEL |
| TOM'S PORTABLES | MANUEL |
| TRIPLE 7-QUEMADO | AARON PHILLIPS |
| TUCUMCARI RANCH SUPPLY | DESERT ROSE |
| V&A PORTABLES | JOHN UNGER |
| WK OF BERNALILLO | MANUEL |
| WK OF CHAMA | DESERT ROSE |
| WK OF CLOVIS | JORGE RASCON |
| WK OF CUBA | RYAN BROWN |
| WK OF DEMING | GEORGE UNGER |
| WK OF EL PAS | GEORGE UNGER |
| WK OF FT SUMNER | DESERT ROSE |
| WK OF GALLUP | RENE |
| WK OF GRANTS | RYAN BROWN |
| WK OF LAS CRUCES | GEORGE UNGER |
| WK OF PERALTA | MANUEL |
| WK OF POJOAQUE | DESERT ROSE |
| WK OF SANTA ROSA | DESERT ROSE |
| WK OF SILVER CITY | GEORGE UNGER |
| WK OF SOCORRO | ALVARO VILLEGAS |
| WK OF SOUTH VALLEY | MANUEL |
| WK OF TAOS | DESERT ROSE |
| WK OF TRUTH OR CONSEQUENCES | RYAN BROWN |
| WK OF WEST EL PASO | GEORGE UNGER |
| XXX STORAGE | JORGE RASCON |

| COLORADO LOTS | | |
|---|---|---|
| 4 MILE STORAGE | RAY | 5.40% |
| BUILTRITE CORTEZ | BUILTRITE | 7.35% |
| DURANGO SHEDS | BUILTRITE | 4.90% |
| DARLIN PORTABLES | RAY | 4.90% |
| WK OF FALCON | RAY | 5.13% |
| WK OF LA JUNTA | RAY | 4.90% |
| WK OF LAMAR | RAY | 6.90% |
| WK OF SPRINGFIELD | RAY | 4.90% |
| WK OF TRINIDAD | RAY | 4.40% |

UPDATED 10/17/19

| FLORIDA LOTS | |
|---|---|
| 1ST PLACE AUTO | BRAD |
| AAB BUILDINGS | KRIS |
| ARCADIA PLANT | BRAD |
| C&J BUILDINGS | GLENDON |
| CENTURY SUPPLY | MYRON |
| CHIEFLAND FARMERS MARKET | GLENDON |
| COASTAL PORTABLE BLDGS | SOL |
| DAD'S PORTABLE BLDGS | GLENDON |
| DFS | MYRON |
| EMERALD COAST PORT BLDGS | SOL |
| FL SALES & RENTALS | BRAD |
| GO PORATBLES | BRAD |
| HUDSON SHEDS | JUSTIN HAASE |
| INTEGRATED CONSTRUCTION | JUSTIN HAASE |
| JC'S BUILDINGS | KEVIN |
| LARRY'S SHED MOVING | LARRY |
| MATTAS MOTORS | KRIS |
| MATTRESS WAREHOUSE | BRAD |
| MICHELL'S BULLPEN | GLENDON |
| MINNIE'S | KEVIN |
| MRAM STORAGE | BRAD |
| MSF ENTERPRISES | KRIS |
| OCALA WEATHERKING | BRISTOL |
| REMINGTON FEED & PET | KRIS |
| S&S PORTABLES | GLENDON |
| SEMINOLE OUTDOORS | SOL |
| SHEDS OF DAYTONA | BRISTOL |
| SHEDS OF MELBOURNE | BRAD |
| SOUTHERN AUCTION | KRIS |
| TOUCH OF CLASS | SOL |
| WEBSTER'S | SOL |
| WK OF BLOUNTSTOWN | SOL |
| WK OF BUSHNELL | KEVIN |
| WK OF CRESTVIEW | MYRON |
| WK OF ENGLEWOOD | KRIS |
| WK OF FREEPORT | MYRON |
| WK OF HAINES CITY | BRAD |
| WK OF LAKELAND | BRAD |
| WK OF LEESBURG | BRISTOL |
| WK OF MARIANNA | SOL |
| WK OF ZEPHYRHILLS | KEVIN |

| ARIZONA LOTS | | |
|---|---|---|
| 4 SEASONS RV | KEVIN | GLA(CO)6.6 |
| ORTEGA'S WK | RENE | NAV(C0)HOLBROOK 6.1 3.0 |
| TRIPLE 7-SPRINGER | AARON | APA(CO)EAGAR 6.1 3.0 |
| TRIPLE 7-ST JOHNS | AARON | APA(C0)ST JOHNS 6.1 3.0 |
| FIREHOUSE #1 | BRIAN | PMA(CO)6.1 |
| FIREHOUSE #2 | BRIAN | COH(CO)6.1 |
| FIREHOUSE #4 | BRIAN | COH(CO)6.1 |
| FIREHOUSE WHETSTONE | BRIAN | COH(CO)BENSON 6.1 3.5 |
| WEST AJO FEED | BRIAN | PMA(CO)6.1 |
| WK SAHUARITA | BRIAN | PMA(CO)6.1 |
| WK OF TUCSON | BRIAN | PMA(CO)TUCSON 6.1 2.6 |
| BIG G'S | GEORGE | COH(CO)WILLCOX 6.1 2.0 OR 6.1 3.0 |
| WK SAFFORD | GEORGE | GRA(CO)SAFFORD 6.6 2.5 |
| AZ APACHE JUNCT | KEVIN | MAR(CO)6.3 |
| AZ SNOWFLAKE | KEVIN | NAV(CO)SNOWFLAKE 6.1 2.0 |
| AZ WHITE MTNS | KEVIN | NAV(CO)SHOW LOW 6.1 2.0 |
| WK GLOBE | KEVIN | GLA(CO)GLOBE 6.6 2.3 |
| WK QUEEN CREEK | KEVIN | MAR(C0)6.3 |
| BAIZE-CHINO | KYRON | YAV(CO)CHINO VALLEY 6.35 4.0 |
| D&M PORTABLES | KYRON | YAV(CO)DEWEY-HUMBOLDT 6.35 2.0 |
| EDEN-CAMP VERDE | KYRON | YAV(CO)CAMP VERDE 6.35 3.65 |
| EDEN-COTTONWOOD | KYRON | YAV(CO)6.35 |
| INSPECTOR'S AUTO | KYRON | COC(CO)FLAGSTAFF 6.9 2.051 |
| RICHARD'S GARDEN | KYRON | MAR(C0)PHOENIX 6.3 2.3 |
| WK DP MARKET | KYRON | COC(CO)6.9 |
| ALL BRITE | LOUIS | MAR(CO)6.3 |
| FINISHING TOUCHES | LOUIS | PMA(CO)6.1 |
| PORT BLDGS-YUMA | LOUIS | YMA(CO)6.712 |
| TRIPLE L | LOUIS | PMA(CO)MARANA 6.1 2.0 |
| WK CASA GRANDE | LOUIS | PNL(CO)CASA GRANDE 7.2 2.0 |
| WK CATALINA | LOUIS | PMA(CO)6.1 |
| WK GANADO | RENE | APA(C0)6.1 |
| ACME STORAGE | REUBEN | YAV(CO)6.35 |
| BROMM AUTO | REUBEN | MAR(CO)WICKENBURG 6.3 2.2 OR 6.3 1.69 |
| PORT WOOD SHEDS | REUBEN | MOH(CO)5.85 |
| WK-AZ | REUBEN | MAR(CO)PEORIA 6.3 1.8 |
| WK BULLHEAD CITY | REUBEN | MOH(CO)BULLHEAD CITY 5.85 2.0 |
| WK SALOME | REUBEN | LAP(C0)7.6 |
| WK STOCKTON HILL | REUBEN | MOH(CO)KINGMAN 5.85 2.5 |
| AMADO FEED | SCOTT | STC(CO)6.6 |
| RICH RIVER PORT | SCOTT | STC(CO)6.6 |

# ARIZONA LOTS

| |
|---|
| ACME STORAGE |
| ALL BRITE |
| AZ APACHE JUNCT |
| AZ WHITE MTNS |
| BAIZE-CHINO |
| BIG G'S |
| BLACK BARN BUILDINGS |
| BROMM AUTO |
| FINISHING TOUCHES |
| FIREHOUSE #1 |
| FIREHOUSE #2 |
| FIREHOUSE #4 |
| FIREHOUSE WHET |
| PORT BLDGS-YUMA |
| PORT WOOD SHEDS |
| RICHARD'S GARDEN |
| TRIPLE 7 EAGAR |
| TRIPLE L |
| WEST AJO FEED |
| WK-AZ |
| WK BASELINE |
| WK BULLHEAD CITY |
| WK CASA GRANDE |
| WK CATALINA |
| WK CONGRESS |
| WK COTTONWOOD |
| WK GANADO |
| WK GLOBE |
| WK HOLBROOK |
| WK PARKER |
| WK SAFFORD |
| WK SAHUARITA |
| WK ST JOHNS |
| WK STOCKTON HILL |
| WK WINONA |

| |
|---|
| GSCC |
| ACME STORAGE |
| ALL BRITE |
| KJ'S |
| AZ APACHE JUNCT |
| WK COTTONWOOD |
| AZ WHITE MTNS |
| BAIZE-CHINO |
| BIG G'S |
| BLACK BARN |
| BROMM AUTO |
| D&M PORTABLES |
| DIAMOND BACK |
| FINISHING TOUCHES |
| FIREHOUSE #1 |
| FIREHOUSE #2 |
| FIREHOUSE #4 |
| FIRE WHETSTONE |
| INSPECTOR'S AUTO |
| WK HOLBROOK |
| PORT BLDGS-YUMA |
| PORT WOOD SHEDS |

| |
|---|
| RICHARD'S GARDEN |
| RICH RIVER PORT |
| TRIPLE 7 EAGAR |
| TRIPLE L |
| WEST AJO FEED |
| WK-AZ |
| WK BULLHEAD CITY |
| WK CASA GRANDE |
| WK CATALINA |
| WK OF CONGRESS |
| WK DP MARKET |
| WK GANADO |
| WK GLOBE |
| WK OF PARKER |
| WK QUEEN CREEK |
| WK SAFFORD |
| WK SAHUARITA |
| WK SALOME |
| WK OF ST JOHNS |
| WK STOCKTON HILL |
| WK OF TUCSON |
| WK OF WINONA |

| COLORADO LOTS | |
|---|---|
| 4 MILE STORAGE | RAY |
| BLDGS/CABINS/SHEDS CORTEZ | BOYD |
| DARLIN PORTABLES | RAY |
| healdworks | CHUCK HEALD |
| JS SERVICE & REPAIR | RAY |
| LEGENDS WEST | RAY |
| PAGOSA MTN OUTDOOR | ORLANDO |
| ROCKY MOUNTAIN | RAY |
| WK OF FALCON | RAY |
| WK OF LA JUNTA | RAY |
| WK OF LAMAR | RAY |
| WK OF SPRINGFIELD | RAY |
| WK OF TRINIDAD | RAY |

Message

| From: | American Barn Co Corporate Office [corporate@americanbarnco.com] |
|---|---|
| on behalf of | American Barn Co Corporate Office <corporate@americanbarnco.com> [corporate@americanbarnco.com] |
| Sent: | 7/29/2022 1:45:25 PM |
| To: | A&M 1 [aandm.transport.alb@gmail.com] |
| Subject: | Re: Driver log |

Yes the percentage to the lots is the same

Get Outlook for iOS

**From:** A&M 1 <aandm.transport.alb@gmail.com>
**Sent:** Friday, July 29, 2022 1:38:04 PM
**To:** American Barn Co Corporate Office <corporate@americanbarnco.com>
**Subject:** Re: Driver log

No worries ☺
Are they the same as before?

On Fri, Jul 29, 2022 at 12:28 PM American Barn Co Corporate Office <corporate@americanbarnco.com>
wrote:
Sorry about that!

I actually do not have the percentages though..... maybe the guys know that info?

**From:** A&M 1 <aandm.transport.alb@gmail.com>
**Sent:** Friday, July 29, 2022 1:17 PM
**To:** American Barn Co Corporate Office <corporate@americanbarnco.com>
**Subject:** Re: Driver log

Ok great! I don't have any attachments on the last email though.

Do you have a % sheet too?

Thank you!

On Fri, Jul 29, 2022 at 11:48 AM American Barn Co Corporate Office <corporate@americanbarnco.com>
wrote:
Here is the driver log form in both a PDF version you can hand write on and an EXCEL version you can type
in. I've also attached a copy of our price sheet. The building price for billing will be 65% of what the sales
price is. If you have any questions let me know let me know.

Thanks,
Stephanie

**From:** A&M 1 <aandm.transport.alb@gmail.com>
**Sent:** Friday, July 29, 2022 12:13 PM
**To:** STEPHANIE GILLESPIE <steph@americanbarnco.com>
**Subject:** Driver log



EXHIBIT 58
Gillespie
5/20/2025
Virginia Dodge, RDR, CRR, LCR

5.21.24 Compromise Green Batch Email_000074814
ABCO_0003369

Hello!

I have some buildings I need to charge for Manuel.
Would you be able to send me the drivers log & price sheet so I can get it over to you?

Thank you!

-Osiri Rascon

Message
_____

**From:**        Dawnette Brown [rndtruckingllc@gmail.com]
**on behalf of** Dawnette Brown <rndtruckingllc@gmail.com> [rndtruckingllc@gmail.com]
**Sent:**        9/18/2022 9:25:27 PM
**To:**          Steph@americanbarnco.com
**Subject:**     Drivers log 9/19/22
**Attachments:** Drivers Log Sept 5-18 2022.pdf

Thank you,
Dawnette



5.21.24 Compromise Green Batch Email_000075749
ABCO_0003433

INV=To lot from shop
DEL=To customer from lot
INV-DEL=To customer from shop

# WEEKLY DRIVER LOG FORM

**DRIVER:** R&D Trucking LLC

**LOG PERIOD:** 9/5-9/18 2022

| DATE | COMPLETE INVENTORY # | HAUL TYPE | DELIVERED TO | TRANSPORTED FOR | GPS COORD. | BLDG PRICE | % | TOTAL CHARGE | MONEY DUE | AMOUNT COLLECTED |
|------|---------------------|-----------|--------------|-----------------|------------|------------|---|--------------|-----------|------------------|
| 9/7/2022 | PBNMN 20139 812 | DEL | MATTHEW SCHREIBER | MILAN/GRANTS GALLUP% | N35 00.0984 W108 22.8952 | $2,280.00 | 11.00% | $250.80 | Y N | |
| 9/8/2022 | PSUTXMN 20381 812 | DEL | JESUS ARVISO | MILAN/GRANTS | N35 09.7377 W107 49.3511 | $3,146.00 | 9.00% | $283.14 | Y N | |
| 9/7/2022 | PSUTXMN 20176 1012 | DEL | SYDNEY SANCHEZ | MILAN/GRANTS | N35 02.3814 W107 37.0058 | $3,694.00 | 9.00% | $332.46 | Y N | |
| 9/9/2022 | PLBCXMA 20991 1240 | INV | KIRTLAND | MILAN | | $11,501.00 | 12.00% | $1,380.12 | Y N | |
| 9/12/2022 | PLBXMA 20073 1224 | DEL | BRETT ELMER | MILAN/TRIP 7 | N34 06.6840 W109 17.2141 | $7,170.00 | 15.00% | $1,075.50 | Y N | |
| 9/12/2022 | PILOT CAR FEE FOR BRETT ELMER | | | | | | | $300.00 | Y N | |
| 9/14/2022 | PLBCXMN 20041 1020 | DEL | CLARA GARCIA | MILAN/GRANTS GALLUP% | N34 49.4177 W108 33.6288 | $6,139.00 | 11.00% | $675.29 | Y N | |
| 9/14/2022 | PUTXMN 20729 812 | INV | KIRTLAND | MILAN | | $2,996.00 | 12.00% | $359.52 | Y N | |
| 9/14/2022 | PLBXMN 20726 1020 | INV | KIRTLAND | MILAN | | $5,580.00 | 12.00% | $669.60 | Y N | |
| 9/15/2022 | PSUTXMN 20178 1232 | DEL | MICHAEL LYNCH | MILAN/GALLUP | N35 37.7983 W108 26.2615 | $8,018.00 | 11.00% | $881.98 | Y N | |
| 9/15/2022 | PSUTXMN 20180 1232 | DEL | LIONEL CHEE | MILAN/GALLUP | N35 27.9302 W108 53.9068 | $8,018.00 | 11.00% | $881.98 | Y N | |
| 9/16/2022 | PLBMN 20026 1012 | DEL | WINNONA BENALLY | MILAN/GRANTS GALLUP% | N35 32.7551 W108 39.9517 | $3,881.00 | 11.00% | $426.91 | Y N | |
| 9/16/2022 | PUTXMA 20184 812 | DEL | MARY ANN EDSITTY | MILAN/GALLUP | N35 28.5203 W109 08.4374 | $2,996.00 | 11.00% | $329.56 | Y N | |
| | | | | | | | | $0.00 | Y N | |
| | | | | | | | | $0.00 | Y N | |
| | | | | | | | | $0.00 | Y N | |
| | | | | | | | | $0.00 | Y N | |
| | | | | | | | | $0.00 | Y N | |
| | | | | | | | | $0.00 | Y N | |
| | | | | | | | | $0.00 | Y N | |

**TOTAL CHARGE** $7,846.86

## E-MAIL LOGS BY NOON EACH MONDAY TO orders@consolidatedbuildings.com

5 21 24 Compromise Green Batch Email_000075750
ABCO_000434

| Building# | TBWMW 20135 7812 | | |
|---|---|---|---|
| Exterior | | Driver | Owner |
| ROOFING IN PLACE | | | ✓ |
| SIDING AND TRIM OK | | | |
| DOORS AND WINDOWS WORKING | | | |
| BUIDING LEVEL AND STEADY | | | |
| INTERIOR | | | |
| | | | |
| | | | |
| KEYS IN PLACE | | | |
| NO LOOSE FLOOR DECKING | | | |
| WINDOWS WORKING | | | |
| | | | |
| | | | |

**COMMENTS**

**LOCATION**

N 35 000984

⌐ 104  22.8950

I accept the materials and installation described in installation proposal as complete and satisfactory with building #

Signature _____     Date  7/7/22

Print name  Matthew Schreiber

| Building# $\sqrt{\text{SUIXMN}}$ 2038181 2 | | |
|---|---|---|
| Exterior | Driver | Owner |
| ROOFING IN PLACE | | ✓ |
| SIDING AND TRIM OK | | ✓ |
| DOORS AND WINDOWS WORKING | | ✓ |
| BUIDING LEVEL AND STEADY | | ✓ |
| INTERIOR | | |
| | | |
| | | |
| KEYS IN PLACE | | ✓ |
| NO LOOSE FLOOR DECKING | | ✓ |
| WINDOWS WORKING | | N/A |
| | | |
| | | |

**COMMENTS**

**LOCATION**

N 35 09 7377
G W7 49 3511

I accept the materials and installation described in installation proposal as complete and
satisfactory with building #

Signature

Sept 8 2022

Date

JESUS ARISU

Print name

5 21 24 Compromise Green Batch Email_000075752
ABCO_0003436

| Building# TXMW 20176/012 | Driver | Owner |
|---|---|---|
| **Exterior** | | |
| ROOFING IN PLACE | | |
| SIDING AND TRIM OK | | |
| DOORS AND WINDOWS WORKING | | |
| BUIDING LEVEL AND STEADY | | |
| **INTERIOR** | | |
| | | |
| | | |
| KEYS IN PLACE | | |
| NO LOOSE FLOOR DECKING | | |
| WINDOWS WORKING | | |
| | | |
| | | |

**COMMENTS**

**LOCATION**

N 35 02384
W67 37.0058

I accept the materials and installation described in installation proposal as complete and
satisfactorly with building #

Signature: _____    Date: 09/07/2022

Print name: Jordan Carrillo

5 21 24 Compromise Green Batch Email_000075753
ABCO_0003437

| Building# 7L5XMA 20073 1224 | | |
|---|---|---|
| Exterior | Driver | Owner |
| ROOFING IN PLACE | | |
| SIDING AND TRIM OK | | |
| DOORS AND WINDOWS WORKING | | |
| BUIDING LEVEL AND STEADY | | |
| INTERIOR | | |
| | | |
| | | |
| KEYS IN PLACE | | |
| NO LOOSE FLOOR DECKING | | |
| WINDOWS WORKING | | |
| | | |
| | | |

**COMMENTS**

**LOCATION**

W 3406 68+0

U 609 17 2141

I accept the materials and installation described in installation proposal as complete and satisfactorty with building #

Signature _____

Date 9/12/22

BRETT ELMER

Print name

5 21 24 Compromise Green Batch Email_000075754
ABCO_0003438

Building# 7USKXMR7004/10X0

| Exterior | Driver | Owner |
|---|---|---|
| ROOFING IN PLACE | | ✓ |
| SIDING AND TRIM OK | | ✓ |
| DOORS AND WINDOWS WORKING | | ✓ |
| BUIDING LEVEL AND STEADY | | ✓ |
| INTERIOR | | ✓ |
| | | |
| | | ✓ |
| KEYS IN PLACE | | ✓ |
| NO LOOSE FLOOR DECKING | | ✓ |
| WINDOWS WORKING | | ✓ |
| | | |

COMMENTS

LOCATION

N 34 494177

LD 108 536288

I accept the materials and installation described in installation proposal as complete and satisfactory with building &

Signature

Doreuta Dean
Print name

Aug 14 2022
Date

TT D...

5 21 24 Compromise Green Batch Email_000075755
ABCO_0003439

| Building# UTXMW27)81530 | | |
|---|---|---|
| **Exterior** | **Driver** | **Owner** |
| ROOFING IN PLACE | | m L |
| SIDING AND TRIM OK | | n L |
| DOORS AND WINDOWS WORKING | | m L |
| BUIDING LEVEL AND STEADY | | m L |
| INTERIOR | | m L |
| | | |
| KEYS IN PLACE | | on L |
| NO LOOSE FLOOR DECKING | | M L |
| WINDOWS WORKING | | m L |
| | | |

| COMMENTS |
|---|
| |
| |
| |
| |

**LOCATION**

N 35 37 7985
W 108 26 26/5

I accept the materials and installation described in installation proposal as complete and satisfactory with building &

_Signature_

9-15-22

**Date**

Print name

5 21 24 Compromise Green Batch Email_000075756
ABCO_0003440

| Building# 755TXMN 20180/232 | | |
|---|---|---|
| Exterior | Driver | Owner |
| ROOFING IN PLACE | | |
| SIDING AND TRIM OK | | |
| DOORS AND WINDOWS WORKING | | |
| BUIDING LEVEL AND STEADY | | |
| INTERIOR | | |
| | | |
| | | |
| KEYS IN PLACE | | |
| NO LOOSE FLOOR DECKING | | |
| WINDOWS WORKING | | |
| | | |
| | | |

**COMMENTS**

**LOCATION**

$\mathcal{U}$ 35 279302

5068539068

I accept the materials and installation described in installation proposal as complete and satisfactory with building #

_Good Chev_
Signature

Date

_Goud Chev_
Print name

5 21 24 Compromise Green Batch Email_000075757
ABCO_0003441

| Building# 7 LTX MA30/84 812 | | |
|---|---|---|
| **Exterior** | **Driver** | **Owner** |
| ROOFING IN PLACE | | |
| SIDING AND TRIM OK | | |
| DOORS AND WINDOWS WORKING | | |
| BUIDING LEVEL AND STEADY | | |
| **INTERIOR** | | |
| | | |
| | | |
| KEYS IN PLACE | | |
| NO LOOSE FLOOR DECKING | | |
| WINDOWS WORKING | | |
| | | |
| | | |

**COMMENTS**

**LOCATION**

$10 55-28 5203$

$60 109 08 4374$

I accept the materials and installation described in installation proposal as complete and
satisfactorty with building #

*Sharn Fasun*
Signature

Sharon Edsitty
Print name

$9/16/22$
Date

5 21 24 Compromise Green Batch Email_000075755
ABCO_0003442